**GLOBAL NOTES TO AMENDED MONTHLY OPERATING REPORT –** *Case number 25-90805*

For the Period December 8, 2025, through December 31, 2025: Tedder Industries LLC (the "Company")

---

Note 1 – Basis of Presentation and Purpose of Amendment

The accompanying Amended Monthly Operating Report ("Amended MOR") has been prepared in accordance with the requirements of the United States Trustee for the reporting period from December 8, 2025 (the "Petition Date") through December 31, 2025, and amends the monthly operating report filed on January 21, 2026 [Docket No. 92] (the "First MOR"). The Amended MOR is presented on an accrual basis of accounting, except where otherwise noted, and reflects management's best estimates based on information available as of the filing date.

Since filing the First MOR, the Company has completed its December financial close and year-end close processes. Accordingly, the Amended MOR reflects updated information that was previously unavailable to management prior to the completion of the year-end close processes. Specifically, revisions were made to Part 1(b) and (d), Part 2(f), (g), (h), (j), (m), and (o), and Part 5(b).

Additionally, the amounts reflected in the First MOR for postpetition payables included amounts for prepetition payables. The Amended MOR has been updated to reflect only postpetition payables.

Note 2 – Use of Estimates

The preparation of the MOR requires management to make estimates and assumptions that affect the reported amounts of assets, liabilities, revenues, and expenses. Actual results may differ from these estimates. Management believes the estimates used are reasonable under the circumstances and appropriate for purposes of interim reporting.

Note 3 – Balance Sheet Line Items Carried Forward from November 30, 2025

Except as otherwise noted, balance sheet amounts reflected in the MOR are presented as of December 31, 2025, and include post-petition activity through the end of the reporting period. Inventory (net) is presented based on the Company's November 30, 2025 ending balance due to the timing of the year-end physical inventory count and related reconciliation process. All other balance sheet accounts, including cash, accounts receivable, accounts payable, and accrued liabilities, reflect balances as of December 31, 2025.

Note 4 – Inventory Valuation and Physical Count

Inventory balances reflected in the balance sheet section of the MOR are based on the Company's November 30, 2025, ending inventory, net of reserves. The Company conducted a physical inventory count on January 1 and January 2, 2026; however, the reconciliation of the physical count to the general ledger was not completed as of the MOR filing date. Inventory balances will be updated and trued up in subsequent Monthly Operating Reports upon completion of the reconciliation.

**MOR Part 2 c**. Inventory value explanation - Inventory is valued at the lower of average cost or net realizable value and includes raw materials, work-in-process, and finished goods.

Note 5 – Cash Receipts and Disbursements

Cash receipts and disbursements presented in the MOR are complete and accurate for the reporting period and reconcile to the Company's bank statements and cash collateral budget-to-actual reporting through December 31, 2025. Supporting bank statements and schedules are available upon request.

Note 6 – Payments on Pre-Petition Obligations (Part 7(a))

**MOR Part 7(a)**, the Debtor made certain payments on pre-petition obligations during the reporting period. Such payments included (i) payments made pursuant to court-approved first-day motions, including insurance, tax, utility, and critical vendor motions, (ii) payments made with the approval of the Debtor's lender, and (iii) limited payments made to maintain continuity of operations and avoid material disruption to the Debtor's supply chain where prior court approval had not yet been obtained. All such payments are disclosed for transparency in the attached schedule. The Debtor is coordinating with counsel and its lender to ensure that any future payments of pre-petition obligations are made pursuant to appropriate authorization.

Note 7 – Classification of Pre-Petition and Post-Petition Obligations

Pre-petition and post-petition balances reflected in the MOR have been classified consistent with the Petition Date. Obligations incurred on or before December 7, 2025, are treated as pre-petition, and obligations incurred on or after December 8, 2025, are treated as post-petition. Management has applied this cutoff consistently across balance sheet, income statement, and disclosure sections.

Note 8 – Commitment to True-Up and Future Reporting

The Debtor intends to continue to monitor and correct, reconcile, and finalize all balance sheet and income statement items. Any changes resulting from such reconciliation will be reflected prospectively in future Monthly Operating Reports to ensure consistency, accuracy, and compliance with U.S. Trustee reporting requirements.

Note 9 – Payroll Taxes, Employee Benefits, and Sales/Use Taxes

The Debtor utilizes a professional employer organization ("PEO") to administer payroll, employee benefits, and related statutory obligations. Under this arrangement, employee wages, payroll taxes, health insurance premiums, and retirement plan contributions are funded by the Debtor through a single periodic payment to the PEO, which is responsible for remitting such amounts to the appropriate taxing authorities and benefit providers. Accordingly, the Debtor does not make direct payments to federal, state, or local taxing authorities for employee-related payroll taxes or benefit obligations.

For financial reporting purposes, the Debtor records payroll-related expenses, including wages, payroll taxes, and employee benefits, on an accrual basis in the income statement. Cash payments to the PEO are reflected as salaries and wage disbursements on the cash collateral budget vs actual and captured under total disbursements in the cash receipts and disbursements section (Part 1) of the MOR.

In addition, the Debtor utilizes a third-party tax compliance service provider to administer the calculation, filing, and remittance of sales and use taxes for all States. Under this arrangement, sales and use taxes are collected and remitted through the service provider rather than paid directly by the Debtor to individual taxing jurisdictions.

# UNITED STATES BANKRUPTCY COURT

Southern   DISTRICT OF   Texas

Houston Division

In Re. Tedder Industries, LLC

§
§
§
§

Debtor(s)

Case No.  25-90805

☐ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2025           Petition Date: 12/08/2025

Months Pending: 1           Industry Classification: | 3 | 1 | 7 | 2 |

Reporting Method:           Accrual Basis ◉           Cash Basis ○

Debtor's Full-Time Employees (current):           107

Debtor's Full-Time Employees (as of date of order for relief):           107

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Jim Schlosser

Signature of Responsible Party

02/06/2026

Date

Jim Schlosser, VP Finance, Tedder Industries, LLC

Printed Name of Responsible Party

4411 West Riverbend Ave
Post Falls, ID 83854

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Tedder Industries, LLC                    Case No.  25-90805

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $1,050,078 | |
| b.  Total receipts (net of transfers between accounts) | $1,550,551 | $1,550,551 |
| c.  Total disbursements (net of transfers between accounts) | $2,082,885 | $2,082,885 |
| d.  Cash balance end of month (a+b-c) | $517,744 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $2,082,885 | $2,082,885 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $1,740,027 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory    (Book ◉  Market ○  Other ○   (attach explanation)) | $1,618,952 | |
| d   Total current assets | $4,342,739 | |
| e.  Total assets | $14,520,748 | |
| f.  Postpetition payables (excluding taxes) | $533,107 | |
| g.  Postpetition payables past due (excluding taxes) | $93,822 | |
| h.  Postpetition taxes payable | $82,589 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $615,696 | |
| k.  Prepetition secured debt | $24,571,737 | |
| l.  Prepetition priority debt | $153,994 | |
| m.  Prepetition unsecured debt | $1,196,530 | |
| n.  Total liabilities (debt) (j+k+l+m) | $26,537,957 | |
| o.  Ending equity/net worth (e-n) | $-12,017,209 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $1,793,436 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $537,919 | |
| c.  Gross profit (a-b) | $1,255,517 | |
| d.  Selling expenses | $207,826 | |
| e.  General and administrative expenses | $520,155 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $321,858 | |
| h.  Interest | $254,270 | |
| i.  Taxes (local, state, and federal) | $35,278 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-81,260 | $-81,260 |

Debtor's Name  Tedder Industries, LLC                       Case No.  25-90805

## Part 5:  Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | $150,000 | $100,000 | $150,000 | $150,000 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Vartabedian Hester & Haynes | Lead Counsel | $150,000 | $100,000 | $150,000 | $150,000 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Tedder Industries, LLC                                    Case No.  25-90805

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  Tedder Industries, LLC                                           Case No.  25-90805

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | $83 | $83 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Randall Danskin | Lead Counsel | $83 | $83 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Tedder Industries, LLC                                         Case No.  25-90805

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Tedder Industries, LLC                                    Case No.  25-90805

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Tedder Industries, LLC                                            Case No.  25-90805

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $83 | $83 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $7,041 | $7,041 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $75,262 | $75,262 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ◉  No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?  Yes ○  No ◉

d. Are you current on postpetition tax return filings?  Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?  Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit?  (if yes, see Instructions)  Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ◉

i. Do you have:  Worker's compensation insurance?  Yes ◉  No ○

   If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

   Casualty/property insurance?  Yes ◉  No ○

   If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?  Yes ◉  No ○

   If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ◉  No ○

k. Has a disclosure statement been filed with the court?  Yes ◉  No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◉  No ○

Debtor's Name  Tedder Industries, LLC

Case No.  25-90805

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

<u>**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**</u>

/s/ Jim Schlosser
_____
Signature of Responsible Party

VP Finance
_____
Title

Jim Schlosser
_____
Printed Name of Responsible Party

02/06/2026
_____
Date

Debtor's Name Tedder Industries, LLC

Case No. 25-90805



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Tedder Industries, LLC                                    Case No.  25-90805



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Tedder Industries, LLC                                       Case No.  25-90805



PageThree



PageFour

**Tedder Industries LLC**
**Parent Company**
**Balance Sheet**
**End of Dec 2025 - Post-Petition**

| Financial Row | Amount |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank** | |
| 11100 - FIRST INTERSTATE BANK #5118 | $1,000.60 |
| 11200 - FIRST INTERSTATE BANK #5167 | $366,032.11 |
| 11300 - FIRST INTERSTATE BANK #5316 | $27,718.05 |
| 11400 - FIRST INTERSTATE BANK #5456 | $45,332.24 |
| 11500 - FIRST INTERSTATE BANK #9344 | $73,985.21 |
| 11600 - FIRST INTERSTATE BANK #3882 | $3,675.44 |
| **Total Bank** | **$517,743.65** |
| **Accounts Receivable** | |
| 12000 - ACCOUNTS RECEIVABLE | $1,742,711.84 |
| 12100 - ALLOWANCE FOR DOUBTFUL ACCOUNTS | ($2,685.21) |
| **Total Accounts Receivable** | **$1,740,026.63** |
| **Other Current Asset** | |
| 11605 - RESTRICTED CASH | $101,466.28 |
| 11800 - PETTY CASH | $901.28 |
| 11900 - UNDEPOSITED FUNDS | $180,000.70 |
| **13000 - INVENTORY** | |
| 13200 - RAW MATERIALS | $846,212.52 |
| 13300 - WIP INVENTORY | $689,836.99 |
| 13400 - FINISHED GOODS INVENTORY | $77,424.88 |
| 13405 - INVENTORY IN TRANSIT | $5,477.15 |
| **Total - 13000 - INVENTORY** | **$1,618,951.54** |
| **14000 - PREPAID EXPENSE** | |
| 14100 - PREPAID INSURANCE | $50,401.79 |
| 14400 - PREPAID  SUBSCRIPTIONS | $10,306.63 |
| 14500 - PREPAID SOFTWARE | $60,324.92 |
| 14600 - PREPAID TRADE SHOWS | $50,639.07 |
| 14800 - VENDOR PREPAYMENTS | $11,976.04 |
| **Total - 14000 - PREPAID EXPENSE** | **$183,648.45** |
| **Total Other Current Asset** | **$2,084,968.25** |
| **Total Current Assets** | **$4,342,738.53** |
| **Fixed Assets** | |
| **15000 - PROPERTY PLANT & EQUIPMENT** | |
| **15200 - LEASEHOLD IMPROVEMENTS RIVERBEN** | |
| 15210 - FACILITY MODIFICATIONS | $359,862.12 |
| **Total - 15200 - LEASEHOLD IMPROVEMENTS RIVERBEN** | **$359,862.12** |
| **15300 - MACHINERY** | |
| 15300 - MACHINERY | $293,304.39 |
| 15310 - PRODUCTION MACHINERY | $616,097.81 |
| 15320 - INJECT MOLDING MACH & ASSESSORY | $1,088,476.70 |
| 15330 - SEWING MACHINE NOT ON BELT LINE | $129,895.69 |
| 15340 - SM. TOOLS BENCHES SHELVES CARTS | $41,746.44 |
| 15360 - MOLDS & ACCESSORIES IN USE | $3,687,099.48 |
| 15370 - MOLDS & ACCESSORIES IN DEVELOPMENT | $348,109.97 |
| 15390 - VEHICLES | $1,542.14 |
| **Total - 15300 - MACHINERY** | **$6,206,272.62** |
| 15400 - FURNISHINGS | $78,240.70 |
| **15600 - COMPUTERS, PERIPHIALS, & OFFICE EQUIPMENT** | |
| 15610 - COMPUTERS | $235,435.27 |
| 15620 - VIDEO EQUIPMENT | $21,902.44 |
| 15630 - OFFICE EQUIPMENT | $126,670.22 |

| | |
|---|---:|
| **Total - 15600 - COMPUTERS, PERIPHIALS, & OFFICE EQUIPMENT** | **$384,007.93** |
| 15640 - MARKETING ASSETS | $122,295.61 |
| 15700 - NEW CONSTRUCTION IN PROCESS | $7,475.00 |
| **Total - 15000 - PROPERTY PLANT & EQUIPMENT** | **$7,158,153.98** |
| 15650 - FIREARMS | $7,432.62 |
| 15800 - ACCUMULATED DEPRECIATION | ($6,002,826.41) |
| **Total Fixed Assets** | **$1,162,760.19** |
| **Other Assets** | |
| **16000 - INTANGIBLE ASSETS** | |
| 16000 - INTANGIBLE ASSETS | $161,815.34 |
| 16200 - SOFTWARE | $348,251.39 |
| **Total - 16000 - INTANGIBLE ASSETS** | **$510,066.73** |
| 16900 - ACCUMULATED AMORTIZATION | ($23,663,901.77) |
| 17000 - GOODWILL | $32,169,084.64 |
| **Total Other Assets** | **$9,015,249.60** |
| **Total ASSETS** | **$14,520,748.32** |
| **Liabilities & Equity** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 21100 - ACCOUNTS PAYABLE | $1,001,119.74 |
| **Total Accounts Payable** | **$1,001,119.74** |
| **Credit Card** | |
| 21105 - FIB CORPORATE CREDIT CARD | $132,579.71 |
| 21106 - RAMP CARD LIABILITY | $181,324.96 |
| **Total Credit Card** | **$313,904.67** |
| **Other Current Liability** | |
| **22100 - ACCRUED LIABILITIES** | |
| 22130 - ACCRUED PROPERTY TAX | $10,959.15 |
| 22170 - ACCRUED TAQ-STRAP LICENSING | $23,133.58 |
| **Total - 22100 - ACCRUED LIABILITIES** | **$34,092.73** |
| **22200 - ACCRUED SALES TAXES** | |
| 22201 - SALES TAXES PAYABLE AL | $1,259.47 |
| 22202 - SALES TAXES PAYABLE AR | $785.17 |
| 22203 - SALES TAXES PAYABLE AZ | $1,976.27 |
| 22204 - SALES TAXES PAYABLE CA | $8,122.16 |
| 22205 - SALES TAXES PAYABLE CO | $1,096.16 |
| 22206 - SALES TAXES PAYABLE CT | $586.41 |
| 22207 - SALES TAXES PAYABLE GA | $2,105.72 |
| 22208 - SALES TAXES PAYABLE IA | $508.93 |
| 22209 - SALES TAXES PAYABLE ID | $1,644.02 |
| 22210 - SALES TAXES PAYABLE IL | $2,990.30 |
| 22211 - SALES TAXES PAYABLE IN | $1,907.26 |
| 22212 - SALES TAXES PAYABLE KS | $783.85 |
| 22213 - SALES TAXES PAYABLE KY | $909.09 |
| 22214 - SALES TAXES PAYABLE LA | $927.63 |
| 22215 - SALES TAXES PAYABLE MA | $720.75 |
| 22216 - SALES TAXES PAYABLE MD | $785.01 |
| 22217 - SALES TAXES PAYABLE ME | $723.90 |
| 22218 - SALES TAXES PAYABLE MI | $7,128.80 |
| 22219 - SALES TAXES PAYABLE MN | $1,162.44 |
| 22220 - SALES TAXES PAYABLE NC | $2,562.40 |
| 22221 - SALES TAXES PAYABLE NE | $320.31 |
| 22222 - SALES TAXES PAYABLE NJ | $1,648.05 |
| 22223 - SALES TAXES PAYABLE NM | $569.99 |
| 22224 - SALES TAXES PAYABLE NV | $415.36 |
| 22225 - SALES TAXES PAYABLE NY | $2,898.36 |
| 22226 - SALES TAXES PAYABLE OH | $2,139.88 |
| 22227 - SALES TAXES PAYABLE OK | $891.17 |
| 22228 - SALES TAXES PAYABLE PA | $1,788.52 |
| 22229 - SALES TAXES PAYABLE RI | $42.94 |
| 22230 - SALES TAXES PAYABLE SC | $1,326.80 |
| 22231 - SALES TAXES PAYABLE SD | $162.90 |
| 22232 - SALES TAXES PAYABLE TN | $2,728.27 |

| | |
|---|---:|
| 22233 - SALES TAXES PAYABLE TX | $8,386.76 |
| 22234 - SALES TAXES PAYABLE UT | $3,226.78 |
| 22235 - SALES TAXES PAYABLE VA | $1,475.34 |
| 22236 - SALES TAXES PAYABLE VT | $159.06 |
| 22237 - SALES TAXES PAYABLE WA | $11,570.59 |
| 22238 - SALES TAXES PAYABLE WI | $790.60 |
| 22239 - SALES TAXES PAYABLE WV | $414.02 |
| 22240 - SALES TAXES PAYABLE WY | ($295.18) |
| 22244 - SALES TAXES PAYABLE FL | $817.19 |
| 22245 - SALES TAXES PAYABLE HI | $581.57 |
| 22246 - SALES TAXES PAYABLE MS | $590.76 |
| 22247 - SALES TAXES PAYABLE MO | $1,253.35 |
| **Total - 22200 - ACCRUED SALES TAXES** | **$82,589.13** |
| 22300 - UNEARNED REVENUE | $232,897.52 |
| 22400 - PAYROLL LIABILITIES | $91,902.00 |
| 22420 - ACCRUED PURCHASES | $80,949.59 |
| **Total Other Current Liability** | **$522,430.97** |
| **Total Current Liabilities** | **$1,837,455.38** |
| **Long Term Liabilities** | |
| 23200 - COPIER LEASE | $30,898.84 |
| 23230 - MSEI LTD | $18,605,590.52 |
| 23240 - MSIF LTD | $4,651,397.63 |
| 23260 - MSEI LOC | $1,254,925.74 |
| 23270 - MSIF LOC | $313,731.44 |
| **Total Long Term Liabilities** | **$24,856,544.17** |
| **Equity** | |
| 30525 - MEMBER INTEREST CONTRIB MAIN | $10,469,994.62 |
| 30550 - MEMBERS INTEREST CONTRIB HMS | $2,617,498.67 |
| 30600 - MEMBER INTEREST CONTRIB TEDDER | $9,840,881.32 |
| Retained Earnings | ($30,393,403.77) |
| Net Income | ($4,708,222.07) |
| **Total Equity** | **($12,173,251.23)** |
| **Total Liabilities & Equity** | **$14,520,748.32** |

**Tedder Industries LLC**
**Parent Company**
# TEDDER A/P AGING
## As of December 8, 2025

| Vendor | Bill Date | Due Date | Open Balance |
|---|---|---|---|
| GHJ Search & Staffing | 3/28/2025 | 4/12/2025 | $6,463.13 |
| GHJ Search & Staffing | 5/9/2025 | 5/24/2025 | $5,703.75 |
| DataPro Solutions, Inc. | 9/1/2025 | 9/1/2025 | $4,372.50 |
| Buchalter, A Professional Corporation | 9/30/2025 | 9/30/2025 | $13,102.15 |
| The Trade Group | 9/30/2025 | 12/1/2025 | $27,559.99 |
| The Trade Group | 9/30/2025 | 1/1/2026 | $27,559.98 |
| EFC - Effective Fitness Combatives, LLC | 10/1/2025 | 10/31/2025 | $6,000.00 |
| Lane Tobiassen | 10/1/2025 | 12/31/2025 | $1,666.66 |
| Avient Corporation (colorant division) | 10/2/2025 | 11/1/2025 | $23,443.02 |
| Avient Corporation (colorant division) | 10/2/2025 | 11/1/2025 | $449.10 |
| Ecolite | 10/17/2025 | 11/16/2025 | $2,430.00 |
| Ecolite | 10/17/2025 | 11/16/2025 | $1,700.00 |
| Western Wire Products Co | 10/20/2025 | 11/20/2025 | $450.00 |
| Axil | 10/24/2025 | 11/23/2025 | $229.71 |
| PCS Company | 10/24/2025 | 11/23/2025 | $38.25 |
| Axil | 10/24/2025 | 11/23/2025 | $6.77 |
| Western Wire Products Co | 10/29/2025 | 11/29/2025 | $426.81 |
| Buchalter, A Professional Corporation | 10/31/2025 | 10/31/2025 | $3,887.59 |
| Western Wire Products Co | 10/31/2025 | 11/30/2025 | $3,841.29 |
| Nolan Heimann LLP | 10/31/2025 | 12/5/2025 | $625.00 |
| Spire Industries LLC | 10/31/2025 | 12/31/2025 | $2,500.00 |
| Western Records Destruction | 11/1/2025 | 12/1/2025 | $71.00 |
| Lane Tobiassen | 11/1/2025 | 12/31/2025 | $1,666.67 |
| Formerra, LLC | 11/3/2025 | 12/3/2025 | $12,267.46 |
| Alternative Molding Concepts, Inc | 11/3/2025 | 12/3/2025 | $5,252.00 |
| Alternative Molding Concepts, Inc | 11/3/2025 | 12/3/2025 | $1,948.86 |
| John Howard Company | 11/3/2025 | 12/3/2025 | $1,682.52 |
| Uline | 11/3/2025 | 12/3/2025 | $480.00 |
| Uline | 11/3/2025 | 12/3/2025 | $97.73 |
| Uline | 11/3/2025 | 12/3/2025 | $28.80 |
| Spokane Packaging/Econobox | 11/4/2025 | 12/4/2025 | $1,545.00 |
| Perfect Fit 1 LLC - Seattle | 11/4/2025 | 12/4/2025 | $537.75 |
| Centre Technologies | 11/5/2025 | 12/5/2025 | $16,880.00 |
| Centre Technologies | 11/5/2025 | 12/5/2025 | $637.66 |
| Uline | 11/5/2025 | 12/5/2025 | $480.00 |
| Walter E Nelson Co | 11/5/2025 | 12/5/2025 | $316.63 |
| MSC Industrial Supply | 11/5/2025 | 12/5/2025 | $274.70 |
| Walter E Nelson Co | 11/5/2025 | 12/5/2025 | $211.87 |
| Uline | 11/5/2025 | 12/5/2025 | $97.73 |
| McMaster-Carr | 11/5/2025 | 12/5/2025 | $95.45 |
| Uline | 11/5/2025 | 12/5/2025 | $28.80 |
| MSC Industrial Supply | 11/5/2025 | 12/5/2025 | $16.48 |
| McMaster-Carr | 11/5/2025 | 12/5/2025 | $12.73 |
| McMaster-Carr | 11/5/2025 | 12/5/2025 | $5.73 |
| RFSmart - Info & Computing Services, Inc. | 11/5/2025 | 1/29/2026 | $21,251.84 |
| Shenzhen Chiheng Precision Co., LTD | 11/6/2025 | 12/6/2025 | $62,797.50 |
| Shenzhen Chiheng Precision Co., LTD | 11/6/2025 | 12/6/2025 | $26,520.00 |
| Shenzhen Chiheng Precision Co., LTD | 11/6/2025 | 12/6/2025 | $24,980.00 |
| Shenzhen Chiheng Precision Co., LTD | 11/6/2025 | 12/6/2025 | $14,640.00 |
| Shenzhen Chiheng Precision Co., LTD | 11/6/2025 | 12/6/2025 | $6,120.00 |
| Shenzhen Chiheng Precision Co., LTD | 11/6/2025 | 12/6/2025 | $2,500.00 |
| Empire Bolt & Screw | 11/6/2025 | 12/6/2025 | $1,115.00 |
| Shenzhen Chiheng Precision Co., LTD | 11/6/2025 | 12/6/2025 | $1,000.00 |

| | | | |
|---|---|---|---|
| Shenzhen Chiheng Precision Co., LTD | 11/6/2025 | 12/6/2025 | $600.00 |
| Empire Bolt & Screw | 11/6/2025 | 12/6/2025 | $447.70 |
| Shenzhen Chiheng Precision Co., LTD | 11/6/2025 | 12/6/2025 | $300.00 |
| Fasnap Corp. | 11/6/2025 | 1/7/2026 | $484.00 |
| Fasnap Corp. | 11/6/2025 | 1/7/2026 | $230.70 |
| Alternative Molding Concepts, Inc | 11/7/2025 | 12/7/2025 | $6,067.72 |
| Randall Danskin | 11/7/2025 | 12/7/2025 | $1,285.00 |
| Randall Danskin | 11/7/2025 | 12/7/2025 | $591.00 |
| Plastic Process Equipment | 11/7/2025 | 12/7/2025 | $342.44 |
| Plastic Process Equipment | 11/7/2025 | 12/7/2025 | $318.00 |
| Randall Danskin | 11/7/2025 | 12/7/2025 | $290.50 |
| Northwest Wire EDM | 11/7/2025 | 12/7/2025 | $250.00 |
| Uline | 11/7/2025 | 12/7/2025 | $85.28 |
| Randall Danskin | 11/7/2025 | 12/7/2025 | $83.00 |
| Randall Danskin | 11/7/2025 | 12/7/2025 | $83.00 |
| AJT Service | 11/9/2025 | 12/9/2025 | $647.50 |
| Willis Towers Watson Northeast, Inc. | 11/10/2025 | 11/10/2025 | ($2,349.00) |
| Uline | 11/10/2025 | 12/10/2025 | $508.80 |
| Multifab Packaging | 11/10/2025 | 12/10/2025 | $150.00 |
| McMaster-Carr | 11/10/2025 | 12/10/2025 | $125.00 |
| Uline | 11/10/2025 | 12/10/2025 | $98.02 |
| McMaster-Carr | 11/10/2025 | 12/10/2025 | $13.33 |
| McMaster-Carr | 11/10/2025 | 12/10/2025 | $7.50 |
| Ecolite | 11/11/2025 | 12/11/2025 | $4,250.00 |
| Ecolite | 11/11/2025 | 12/11/2025 | $4,050.00 |
| Ecolite | 11/11/2025 | 12/11/2025 | $1,053.00 |
| Uline | 11/11/2025 | 12/11/2025 | $480.00 |
| Western Wire Products Co | 11/11/2025 | 12/11/2025 | $426.81 |
| Uline | 11/11/2025 | 12/11/2025 | $98.02 |
| McMaster-Carr | 11/11/2025 | 12/11/2025 | $30.25 |
| Uline | 11/11/2025 | 12/11/2025 | $28.80 |
| McMaster-Carr | 11/11/2025 | 12/11/2025 | $11.27 |
| McMaster-Carr | 11/11/2025 | 12/11/2025 | $1.82 |
| Hi-Tech Fasteners | 11/12/2025 | 12/12/2025 | $13,438.84 |
| VisiPak - Sinclair & Rush Co | 11/12/2025 | 12/12/2025 | $4,988.85 |
| Alternative Molding Concepts, Inc | 11/12/2025 | 12/12/2025 | $2,745.25 |
| Walter E Nelson Co | 11/12/2025 | 12/12/2025 | $316.60 |
| Walter E Nelson Co | 11/12/2025 | 12/12/2025 | $202.76 |
| Empire Bolt & Screw | 11/13/2025 | 12/13/2025 | $1,115.00 |
| Dun & Bradstreet | 11/13/2025 | 12/13/2025 | $908.09 |
| Empire Bolt & Screw | 11/13/2025 | 12/13/2025 | $488.40 |
| Alternative Molding Concepts, Inc | 11/14/2025 | 12/14/2025 | $13,895.11 |
| Covenant Arms & Coatings | 11/14/2025 | 12/14/2025 | $2,185.00 |
| John Howard Company | 11/14/2025 | 12/14/2025 | $1,488.80 |
| Alternative Molding Concepts, Inc | 11/14/2025 | 12/14/2025 | $1,135.63 |
| Truk TMS | 11/14/2025 | 12/14/2025 | $466.94 |
| Truk TMS | 11/14/2025 | 12/14/2025 | $286.86 |
| Formerra, LLC | 11/17/2025 | 12/17/2025 | $44,608.96 |
| Formerra, LLC | 11/17/2025 | 12/17/2025 | $11,901.60 |
| Avalara Inc | 11/17/2025 | 12/17/2025 | $4,849.62 |
| International Textures | 11/17/2025 | 12/17/2025 | $1,200.00 |
| Walter E Nelson Co | 11/17/2025 | 12/17/2025 | $75.20 |
| Empire Bolt & Screw | 11/18/2025 | 12/18/2025 | $5,350.00 |
| Alternative Molding Concepts, Inc | 11/18/2025 | 12/18/2025 | $1,270.37 |
| CW Crates & Pallets | 11/18/2025 | 12/18/2025 | $864.50 |
| Alternative Molding Concepts, Inc | 11/18/2025 | 12/18/2025 | $672.00 |
| Empire Bolt & Screw | 11/18/2025 | 12/18/2025 | $162.80 |
| Alternative Molding Concepts, Inc | 11/19/2025 | 12/19/2025 | $1,559.09 |
| Walter E Nelson Co | 11/19/2025 | 12/19/2025 | $316.05 |
| Walter E Nelson Co | 11/19/2025 | 12/19/2025 | $254.41 |
| Royal Business Systems | 11/20/2025 | 11/30/2025 | $1,004.07 |
| Amazon (purchases) | 11/20/2025 | 12/5/2025 | $53.99 |
| Amazon (purchases) | 11/20/2025 | 12/5/2025 | $3.24 |

| | | | |
|---|---|---|---|
| Advanced Compressor & Hose Inc | 11/20/2025 | 12/10/2025 | $11,131.80 |
| Alternative Molding Concepts, Inc | 11/20/2025 | 12/20/2025 | $1,728.00 |
| Empire Bolt & Screw | 11/20/2025 | 12/20/2025 | $1,125.00 |
| Uline | 11/20/2025 | 12/20/2025 | $607.12 |
| Empire Bolt & Screw | 11/20/2025 | 12/20/2025 | $540.80 |
| Empire Bolt & Screw | 11/20/2025 | 12/20/2025 | $510.00 |
| Empire Bolt & Screw | 11/20/2025 | 12/20/2025 | $475.00 |
| Empire Bolt & Screw | 11/20/2025 | 12/20/2025 | $244.20 |
| IMS Company | 11/20/2025 | 12/20/2025 | $216.00 |
| Humanix Corp | 11/21/2025 | 11/21/2025 | $22,567.08 |
| Kootenai County Tax Collector | 11/21/2025 | 12/20/2025 | $7,040.84 |
| Truk TMS | 11/21/2025 | 12/21/2025 | $1,561.00 |
| Alternative Molding Concepts, Inc | 11/21/2025 | 12/21/2025 | $768.00 |
| Multifab Packaging | 11/21/2025 | 12/21/2025 | $385.74 |
| McMaster-Carr | 11/21/2025 | 12/21/2025 | $206.80 |
| McMaster-Carr | 11/21/2025 | 12/21/2025 | $19.62 |
| McMaster-Carr | 11/21/2025 | 12/21/2025 | $12.41 |
| Kootenai County Tax Collector | 11/21/2025 | 6/20/2026 | $7,040.84 |
| Pinnacle Investigations | 11/23/2025 | 12/13/2025 | $32.99 |
| FedEx - 8836-1422-4 | 11/24/2025 | 12/9/2025 | $33,332.53 |
| FedEx - 8836-1422-4 | 11/24/2025 | 12/9/2025 | $4,207.47 |
| FedEx - 8836-1422-4 | 11/24/2025 | 12/9/2025 | $1,206.03 |
| FedEx - 8836-1422-4 | 11/24/2025 | 12/9/2025 | $288.42 |
| Amazon (purchases) | 11/24/2025 | 12/9/2025 | $46.30 |
| Amazon (purchases) | 11/24/2025 | 12/9/2025 | $2.78 |
| Great America Financial Services | 11/24/2025 | 12/17/2025 | $1,390.14 |
| Hi-Tech Fasteners | 11/24/2025 | 12/24/2025 | $798.21 |
| Willis Towers Watson Northeast, Inc. | 11/25/2025 | 11/25/2025 | $4,584.00 |
| Willis Towers Watson Northeast, Inc. | 11/25/2025 | 11/25/2025 | $2,113.00 |
| Willis Towers Watson Northeast, Inc. | 11/25/2025 | 11/25/2025 | $413.00 |
| M2 International Inc | 11/25/2025 | 11/25/2025 | $351.00 |
| Alternative Molding Concepts, Inc | 11/25/2025 | 12/25/2025 | $5,632.00 |
| Stafast | 11/25/2025 | 12/25/2025 | $1,634.00 |
| AbleLabel | 11/25/2025 | 12/25/2025 | $732.16 |
| Walter E Nelson Co | 11/25/2025 | 12/25/2025 | $728.35 |
| Mantis | 11/25/2025 | 12/25/2025 | $672.00 |
| Empire Bolt & Screw | 11/25/2025 | 12/25/2025 | $562.50 |
| Uline | 11/25/2025 | 12/25/2025 | $480.00 |
| Empire Bolt & Screw | 11/25/2025 | 12/25/2025 | $475.00 |
| Walter E Nelson Co | 11/25/2025 | 12/25/2025 | $250.56 |
| Empire Bolt & Screw | 11/25/2025 | 12/25/2025 | $244.20 |
| Walter E Nelson Co | 11/25/2025 | 12/25/2025 | $229.89 |
| MSC Industrial Supply | 11/25/2025 | 12/25/2025 | $188.08 |
| Empire Bolt & Screw | 11/25/2025 | 12/25/2025 | $101.00 |
| Uline | 11/25/2025 | 12/25/2025 | $97.06 |
| AbleLabel | 11/25/2025 | 12/25/2025 | $43.93 |
| Uline | 11/25/2025 | 12/25/2025 | $28.80 |
| MSC Industrial Supply | 11/25/2025 | 12/25/2025 | $11.28 |
| Amazon (purchases) | 11/26/2025 | 12/11/2025 | $40.26 |
| Avista | 11/26/2025 | 12/16/2025 | $9,558.87 |
| Spokane Packaging/Econobox | 11/26/2025 | 12/26/2025 | $1,565.62 |
| Truk TMS | 11/26/2025 | 12/26/2025 | $797.08 |
| Spokane Packaging/Econobox | 11/26/2025 | 12/26/2025 | $772.50 |
| Amazon (purchases) | 11/26/2025 | 12/26/2025 | $33.90 |
| ASTON CARTER, INC. | 11/27/2025 | 12/12/2025 | $1,120.00 |
| Randy Watts | 11/27/2025 | 12/27/2025 | $6,140.32 |
| Humanix Corp | 11/28/2025 | 11/28/2025 | $22,688.52 |
| PEAC Solutions | 11/28/2025 | 12/18/2025 | $1,768.59 |
| StopBox | 11/28/2025 | 12/27/2025 | $1,584.00 |
| Truk TMS | 11/28/2025 | 12/28/2025 | $1,625.22 |
| Allegra | 11/30/2025 | 12/14/2025 | $5,400.00 |
| Coeur d'Alene Garbage | 11/30/2025 | 12/15/2025 | $441.55 |
| City of Post Falls (Fact Out II) | 11/30/2025 | 12/20/2025 | $1,153.93 |

| | | | |
|---|---|---|---|
| City of Post Falls (Fact Out II) | 11/30/2025 | 12/20/2025 | $1,024.52 |
| ExpertVoice, Inc. | 11/30/2025 | 12/30/2025 | $5,198.92 |
| ExpertVoice, Inc. | 11/30/2025 | 12/30/2025 | $750.00 |
| American Mobile Drug Testing | 11/30/2025 | 12/30/2025 | $120.00 |
| ExpertVoice, Inc. | 11/30/2025 | 12/30/2025 | $100.00 |
| Spire Industries LLC | 11/30/2025 | 12/31/2025 | $2,500.00 |
| Nunya Business, LLC | 12/1/2025 | 12/1/2025 | $30,027.00 |
| M2 International Inc | 12/1/2025 | 12/1/2025 | $8,420.00 |
| Nunya Business, LLC | 12/1/2025 | 12/1/2025 | $8,333.00 |
| DataPro Solutions, Inc. | 12/1/2025 | 12/1/2025 | $4,372.50 |
| Tetiri, LLC | 12/1/2025 | 12/3/2025 | $32,905.50 |
| Tetiri, LLC | 12/1/2025 | 12/3/2025 | $29,217.99 |
| SPS Commerce | 12/1/2025 | 12/8/2025 | $59.00 |
| AvantLink | 12/1/2025 | 12/11/2025 | $677.19 |
| Allegra | 12/1/2025 | 12/15/2025 | $1,184.76 |
| FedEx - 8836-1422-4 | 12/1/2025 | 12/16/2025 | $29,848.82 |
| FedEx - 8836-1422-4 | 12/1/2025 | 12/16/2025 | $5,128.28 |
| FedEx - 8836-1422-4 | 12/1/2025 | 12/16/2025 | $3,033.58 |
| Zoom Video Communications, Inc. | 12/1/2025 | 12/31/2025 | $2,477.39 |
| Lane Tobiassen | 12/1/2025 | 12/31/2025 | $1,666.67 |
| Fatbeam LLC | 12/1/2025 | 12/31/2025 | $618.00 |
| Illinois DOR | 12/1/2025 | 12/31/2025 | $279.87 |
| Uline | 12/1/2025 | 12/31/2025 | $85.00 |
| Western Records Destruction | 12/1/2025 | 12/31/2025 | $49.00 |
| Uline | 12/1/2025 | 12/31/2025 | $19.75 |
| Uline | 12/1/2025 | 12/31/2025 | $5.10 |
| Axil | 12/2/2025 | 12/2/2025 | $682.50 |
| Alternative Molding Concepts, Inc | 12/2/2025 | 1/1/2026 | $1,152.00 |
| Empire Bolt & Screw | 12/2/2025 | 1/1/2026 | $1,115.00 |
| Uline | 12/2/2025 | 1/1/2026 | $480.00 |
| Empire Bolt & Screw | 12/2/2025 | 1/1/2026 | $475.00 |
| Wittmann USA, Inc | 12/2/2025 | 1/1/2026 | $404.35 |
| Empire Bolt & Screw | 12/2/2025 | 1/1/2026 | $366.30 |
| Uline | 12/2/2025 | 1/1/2026 | $97.06 |
| Uline | 12/2/2025 | 1/1/2026 | $28.80 |
| MSC Industrial Supply | 12/2/2025 | 1/1/2026 | $26.60 |
| MSC Industrial Supply | 12/2/2025 | 1/1/2026 | $8.87 |
| MSC Industrial Supply | 12/2/2025 | 1/1/2026 | $1.60 |
| THE VENETIAN RESORT LAS VEGAS | 12/3/2025 | 12/3/2025 | $2,934.03 |
| Valley Professional Janitorial Inc. | 12/3/2025 | 12/28/2025 | $2,000.00 |
| Centre Technologies | 12/3/2025 | 1/2/2026 | $16,574.00 |
| Formerra, LLC | 12/3/2025 | 1/2/2026 | $9,200.61 |
| Alternative Molding Concepts, Inc | 12/3/2025 | 1/2/2026 | $7,519.60 |
| Alternative Molding Concepts, Inc | 12/3/2025 | 1/2/2026 | $3,596.97 |
| McMaster-Carr | 12/3/2025 | 1/2/2026 | $2,032.00 |
| Formerra, LLC | 12/3/2025 | 1/2/2026 | $1,951.63 |
| Ecolite | 12/3/2025 | 1/2/2026 | $1,890.00 |
| Spokane Packaging/Econobox | 12/3/2025 | 1/2/2026 | $1,258.25 |
| PCS Company | 12/3/2025 | 1/2/2026 | $1,049.59 |
| Centre Technologies | 12/3/2025 | 1/2/2026 | $637.66 |
| Custom Metal Crafters | 12/3/2025 | 1/2/2026 | $530.00 |
| Walter E Nelson Co | 12/3/2025 | 1/2/2026 | $371.94 |
| McMaster-Carr | 12/3/2025 | 1/2/2026 | $121.92 |
| McMaster-Carr | 12/3/2025 | 1/2/2026 | $52.50 |
| McMaster-Carr | 12/3/2025 | 1/2/2026 | $32.46 |
| Walter E Nelson Co | 12/3/2025 | 1/2/2026 | $27.31 |
| McMaster-Carr | 12/3/2025 | 1/2/2026 | $11.43 |
| McMaster-Carr | 12/3/2025 | 1/2/2026 | $3.15 |
| Minute Press | 12/4/2025 | 12/14/2025 | $138.63 |
| ASTON CARTER, INC. | 12/4/2025 | 12/19/2025 | $1,120.00 |
| Amazon (purchases) | 12/4/2025 | 12/19/2025 | $18.04 |
| Amazon (purchases) | 12/4/2025 | 12/19/2025 | $2.99 |
| Amazon (purchases) | 12/4/2025 | 12/19/2025 | $1.08 |

| | | | |
|---|---|---|---|
| Royal Bag Inc | 12/4/2025 | 1/3/2026 | $3,468.60 |
| John Howard Company | 12/4/2025 | 1/3/2026 | $2,563.84 |
| Uline | 12/4/2025 | 1/3/2026 | $1,159.18 |
| Empire Bolt & Screw | 12/4/2025 | 1/3/2026 | $950.00 |
| John Howard Company | 12/4/2025 | 1/3/2026 | $801.20 |
| Empire Bolt & Screw | 12/4/2025 | 1/3/2026 | $701.40 |
| Empire Bolt & Screw | 12/4/2025 | 1/3/2026 | $562.50 |
| John Howard Company | 12/4/2025 | 1/3/2026 | $432.00 |
| Empire Bolt & Screw | 12/4/2025 | 1/3/2026 | $292.20 |
| Randall Danskin | 12/4/2025 | 1/3/2026 | $83.00 |
| Humanix Corp | 12/5/2025 | 12/5/2025 | $15,714.07 |
| Truk TMS | 12/5/2025 | 1/4/2026 | $33,176.88 |
| Spokane Packaging/Econobox | 12/5/2025 | 1/4/2026 | $3,735.00 |
| Covenant Arms & Coatings | 12/5/2025 | 1/4/2026 | $3,220.00 |
| Truk TMS | 12/5/2025 | 1/4/2026 | $1,290.91 |
| Truk TMS | 12/5/2025 | 1/4/2026 | $1,150.46 |
| Truk TMS | 12/5/2025 | 1/4/2026 | $1,100.00 |
| John Howard Company | 12/5/2025 | 1/4/2026 | $712.00 |
| John Howard Company | 12/5/2025 | 1/4/2026 | $280.00 |
| Truk TMS | 12/5/2025 | 1/4/2026 | $220.86 |
| UPS Supply Chain Solutions | 12/6/2025 | 12/13/2025 | $713.44 |
| UPS Flat Rate | 12/6/2025 | 12/16/2025 | $26.54 |
| | 12/8/2025 | 12/8/2025 | $372.23 |
| FedEx - 8836-1422-4 | 12/8/2025 | 12/23/2025 | $36,789.60 |
| FedEx - 8836-1422-4 | 12/8/2025 | 12/23/2025 | $3,679.74 |
| FedEx - 8836-1422-4 | 12/8/2025 | 12/23/2025 | $1,755.58 |
| North American Rescue | 12/8/2025 | 1/7/2026 | $1,076.94 |
| McMaster-Carr | 12/8/2025 | 1/7/2026 | $1,062.91 |
| PCS Company | 12/8/2025 | 1/7/2026 | $221.18 |
| Uline | 12/8/2025 | 1/7/2026 | $107.60 |
| | | | **$992,095.96** |
| | | | |
| FIB Credit Card Liability | | | 204433.94 |
| | | | |
| **Total Unsecured Debt** | | | **$1,196,529.90** |

**Tedder Industries LLC**
**Parent Company**
# TEDDER A/P AGING
## Post-Petition (12/9-12/31 2025)

| Vendor | Bill Date | Due Date | Open Balance |
|---|---|---|---|
| Amazon (purchases) | 12/9/2025 | 12/24/2025 | $68.76 |
| Alternative Molding Concepts, Inc | 12/9/2025 | 1/8/2026 | $3,798.00 |
| Spokane Packaging/Econobox | 12/9/2025 | 1/8/2026 | $782.81 |
| Spokane Packaging/Econobox | 12/9/2025 | 1/8/2026 | $772.50 |
| Empire Bolt & Screw | 12/9/2025 | 1/8/2026 | $487.00 |
| EJOT-ATF, LP | 12/9/2025 | 1/8/2026 | $340.23 |
| McMaster-Carr | 12/9/2025 | 1/8/2026 | $43.48 |
| Allegra | ######## | 12/24/2025 | $1,845.00 |
| Allegra | ######## | 12/24/2025 | $855.00 |
| John Howard Company | ######## | 1/9/2026 | $2,684.02 |
| Perfect Fit 1 LLC - Seattle | ######## | 1/9/2026 | $1,613.25 |
| John Howard Company | ######## | 1/9/2026 | $794.02 |
| McMaster-Carr | ######## | 1/9/2026 | $83.45 |
| McMaster-Carr | ######## | 1/9/2026 | $28.09 |
| McMaster-Carr | ######## | 1/9/2026 | $27.81 |
| ASTON CARTER, INC. | ######## | 12/26/2025 | $1,120.00 |
| Alternative Molding Concepts, Inc | ######## | 1/10/2026 | $15,536.00 |
| Hi-Tech Fasteners | ######## | 1/10/2026 | $7,146.00 |
| Alternative Molding Concepts, Inc | ######## | 1/10/2026 | $2,988.25 |
| Ecolite | ######## | 1/10/2026 | $2,160.00 |
| Empire Bolt & Screw | ######## | 1/10/2026 | $562.50 |
| Empire Bolt & Screw | ######## | 1/10/2026 | $483.20 |
| Walter E Nelson Co | ######## | 1/10/2026 | $444.21 |
| AT&T | ######## | 1/10/2026 | $302.55 |
| Empire Bolt & Screw | ######## | 1/10/2026 | $270.40 |
| Empire Bolt & Screw | ######## | 1/10/2026 | $237.50 |
| Empire Bolt & Screw | ######## | 1/10/2026 | $201.60 |
| Empire Bolt & Screw | ######## | 1/10/2026 | $196.02 |
| Empire Bolt & Screw | ######## | 1/10/2026 | $75.50 |
| Walter E Nelson Co | ######## | 1/10/2026 | $31.66 |
| The Trade Group | ######## | 12/12/2025 | $38,496.56 |
| Tackett Brothers Inc. | ######## | 12/12/2025 | $12,395.50 |
| Truk TMS | ######## | 12/27/2025 | $522.94 |
| Truk TMS | ######## | 12/27/2025 | $271.69 |
| Spokane Packaging/Econobox | ######## | 1/7/2026 | $20,900.00 |
| EJOT-ATF, LP | ######## | 1/11/2026 | $15,072.79 |
| EJOT-ATF, LP | ######## | 1/11/2026 | $1,377.70 |
| PCS Company | ######## | 1/11/2026 | $110.70 |
| Shenzhen Chiheng Precision Co., LTD | ######## | 1/12/2026 | $85,888.50 |
| Shenzhen Chiheng Precision Co., LTD | ######## | 1/12/2026 | $6,750.00 |
| Shenzhen Chiheng Precision Co., LTD | ######## | 1/12/2026 | $5,880.00 |
| Shenzhen Chiheng Precision Co., LTD | ######## | 1/12/2026 | $4,860.00 |
| Shenzhen Chiheng Precision Co., LTD | ######## | 1/12/2026 | $3,600.00 |
| Shenzhen Chiheng Precision Co., LTD | ######## | 1/12/2026 | $3,260.00 |
| Shenzhen Chiheng Precision Co., LTD | ######## | 1/12/2026 | $2,400.00 |
| Formlabs | ######## | 1/12/2026 | $2,178.88 |
| Shenzhen Chiheng Precision Co., LTD | ######## | 1/12/2026 | $500.00 |
| Shenzhen Chiheng Precision Co., LTD | ######## | 1/12/2026 | $360.00 |
| Shenzhen Chiheng Precision Co., LTD | ######## | 1/12/2026 | $360.00 |
| Shenzhen Chiheng Precision Co., LTD | ######## | 1/12/2026 | $300.00 |
| Shenzhen Chiheng Precision Co., LTD | ######## | 1/12/2026 | $240.00 |
| Collin Perryman Photo LLC | ######## | 12/28/2025 | $1,500.00 |
| Kootenai County Solid Waste | ######## | 1/4/2026 | $1,478.40 |
| Index Industries | ######## | 1/14/2026 | $3,946.80 |

| | | | |
|---|---|---|---|
| MSC Industrial Supply | ######## | 1/14/2026 | $453.26 |
| John Howard Company | ######## | 1/14/2026 | $274.50 |
| Index Industries | ######## | 1/14/2026 | $259.21 |
| Curbell Plastics | ######## | 1/15/2026 | $10,347.96 |
| Alternative Molding Concepts, Inc | ######## | 1/15/2026 | $5,486.25 |
| Alternative Molding Concepts, Inc | ######## | 1/15/2026 | $5,362.43 |
| EJOT-ATF, LP | ######## | 1/15/2026 | $3,306.48 |
| Rome Fasteners | ######## | 1/15/2026 | $1,512.00 |
| Empire Bolt & Screw | ######## | 1/15/2026 | $557.50 |
| Empire Bolt & Screw | ######## | 1/15/2026 | $510.00 |
| Empire Bolt & Screw | ######## | 1/15/2026 | $475.00 |
| Empire Bolt & Screw | ######## | 1/15/2026 | $403.20 |
| Alternative Molding Concepts, Inc | ######## | 1/15/2026 | $251.94 |
| McMaster-Carr | ######## | 1/15/2026 | $92.23 |
| Amazon (purchases) | ######## | 1/1/2026 | $36.59 |
| ASTON CARTER, INC. | ######## | 1/2/2026 | $1,120.00 |
| Amazon (purchases) | ######## | 1/2/2026 | $52.64 |
| Alternative Molding Concepts, Inc | ######## | 1/17/2026 | $4,322.50 |
| Stellar Industrial | ######## | 1/17/2026 | $1,467.36 |
| Empire Bolt & Screw | ######## | 1/17/2026 | $1,115.00 |
| John Howard Company | ######## | 1/17/2026 | $400.00 |
| Empire Bolt & Screw | ######## | 1/17/2026 | $302.40 |
| John Howard Company | ######## | 1/17/2026 | $297.76 |
| Empire Bolt & Screw | ######## | 1/17/2026 | $246.40 |
| Empire Bolt & Screw | ######## | 1/17/2026 | $241.60 |
| Stellar Industrial | ######## | 1/17/2026 | $34.36 |
| Sheffield | ######## | 1/3/2026 | $940.00 |
| Nation's Best Sports | ######## | 1/6/2026 | $2,500.00 |
| Alternative Molding Concepts, Inc | ######## | 1/18/2026 | $2,650.96 |
| John Howard Company | ######## | 1/18/2026 | $2,312.64 |
| Granat Industries Inc | ######## | 1/18/2026 | $1,995.00 |
| Alternative Molding Concepts, Inc | ######## | 1/18/2026 | $801.20 |
| Alternative Molding Concepts, Inc | ######## | 1/18/2026 | $514.50 |
| FedEx - 8836-1422-4 | ######## | 1/6/2026 | $52,171.34 |
| FedEx - 8836-1422-4 | ######## | 1/6/2026 | $5,585.92 |
| FedEx - 8836-1422-4 | ######## | 1/6/2026 | $681.04 |
| PCS Company | ######## | 1/21/2026 | $231.04 |
| Stellar Industrial | ######## | 12/23/2025 | $611.92 |
| Great America Financial Services | ######## | 1/17/2026 | $1,390.14 |
| Empire Bolt & Screw | ######## | 1/22/2026 | $562.50 |
| PCS Company | ######## | 1/22/2026 | $561.00 |
| Empire Bolt & Screw | ######## | 1/22/2026 | $302.40 |
| Empire Bolt & Screw | ######## | 1/22/2026 | $125.20 |
| THE VENETIAN RESORT LAS VEGAS | ######## | 12/24/2025 | ($2,934.03) |
| Truk TMS | ######## | 1/8/2026 | $356.51 |
| Alternative Molding Concepts, Inc | ######## | 1/23/2026 | $2,719.50 |
| Perfect Fit 1 LLC - Seattle | ######## | 1/23/2026 | $261.00 |
| Humanix Corp | ######## | 12/26/2025 | $27,074.41 |
| Truk TMS | ######## | 1/10/2026 | $350.44 |
| UPS Supply Chain Solutions | ######## | 1/3/2026 | $329.52 |
| Randy Watts | ######## | 1/27/2026 | $5,634.61 |
| Willis Towers Watson Northeast, Inc. | ######## | 12/29/2025 | $2,235.00 |
| Willis Towers Watson Northeast, Inc. | ######## | 12/29/2025 | $2,113.00 |
| Willis Towers Watson Northeast, Inc. | ######## | 12/29/2025 | $413.00 |
| Royal Business Systems | ######## | 1/8/2026 | $624.65 |
| FedEx - 8836-1422-4 | ######## | 1/13/2026 | $34,709.18 |
| FedEx - 8836-1422-4 | ######## | 1/13/2026 | $5,770.72 |
| FedEx - 8836-1422-4 | ######## | 1/13/2026 | $1,727.27 |
| FedEx - 8836-1422-4 | ######## | 1/13/2026 | $950.24 |
| PEAC Solutions | ######## | 1/18/2026 | $1,768.59 |
| Spokane Packaging/Econobox | ######## | 1/7/2026 | $1,727.60 |
| Avista | ######## | 1/21/2026 | $6,022.31 |
| Avista | ######## | 1/21/2026 | $5,346.97 |

| | | | |
|---|---|---|---|
| John Howard Company | ######## | 1/29/2026 | $5,010.00 |
| Empire Bolt & Screw | ######## | 1/29/2026 | $3,258.00 |
| Pacific Steel | ######## | 1/29/2026 | $1,965.40 |
| Wittmann USA, Inc | ######## | 1/29/2026 | $977.00 |
| Centre Technologies | ######## | 1/29/2026 | $900.64 |
| Perfect Fit 1 LLC - Seattle | ######## | 1/29/2026 | $885.24 |
| Empire Bolt & Screw | ######## | 1/29/2026 | $313.00 |
| Empire Bolt & Screw | ######## | 1/29/2026 | $201.60 |
| Tackett Brothers Inc. | ######## | 12/31/2025 | $3,437.67 |
| Spire Industries LLC | ######## | 12/31/2025 | $2,500.00 |
| Loop | ######## | 12/31/2025 | $905.00 |
| SPS Commerce | ######## | 12/31/2025 | $233.73 |
| SPS Commerce | ######## | 12/31/2025 | $157.00 |
| Clearwater Springs | ######## | 1/1/2026 | $85.67 |
| Formerra, LLC | ######## | 1/5/2026 | $23,505.66 |
| First Choice Coffee Services | ######## | 1/10/2026 | $415.05 |
| Coeur d'Alene Garbage | ######## | 1/15/2026 | $441.55 |
| Truk TMS | ######## | 1/15/2026 | $93.75 |
| City of Post Falls (Fact Out II) | ######## | 1/20/2026 | $2,055.03 |
| Western Wire Products Co | ######## | 1/30/2026 | $9,816.40 |
| ExpertVoice, Inc. | ######## | 1/30/2026 | $3,330.48 |
| ExpertVoice, Inc. | ######## | 1/30/2026 | $2,250.00 |
| Western Wire Products Co | ######## | 1/30/2026 | $1,280.40 |
| RFSmart - Info & Computing Services, Inc. | ######## | 1/30/2026 | $293.75 |
| ExpertVoice, Inc. | ######## | 1/30/2026 | $100.00 |
| | | | **$533,107.15** |

# First Interstate Bank

P.O. Box 241826
Omaha, NE 68124

**RETURN SERVICE REQUESTED**

TEDDER INDUSTRIES LLC
4411 W RIVERBEND AVE
POST FALLS ID 83854-8150

## *Statement Ending 12/31/2025*

TEDDER INDUSTRIES LLC                                    Page 1 of 2
Account Number: XXXXXXXXXX3882

### *Managing Your Accounts*

| | | |
|---|---|---|
| 📱 | Client Contact Center | 855-342-3400 |
| 💻 | Website | firstinterstate.com |

## *Summary of Accounts*



| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS MONEY MARKET | XXXXXXXXXXX3882 | $3,675.44 |

## BUSINESS MONEY MARKET - XXXXXXXXXX3882

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/29/2025 | **Beginning Balance** | **$3,663.36** |
| | 2 Credit(s) This Period | $12.08 |
| | 0 Debit(s) This Period | $0.00 |
| 12/31/2025 | **Ending Balance** | **$3,675.44** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 11/29/2025 Through 12/31/2025 | |
| Annual Percentage Yield Earned | 3.20% |
| Interest Days | 33 |
| Interest Earned | $10.44 |
| Interest Paid This Period | $10.44 |
| Interest Paid Year-to-Date | $27,378.89 |
| Average Ledger Balance | $3,664.75 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/29/2025** | **Beginning Balance** | | | **$3,663.36** |
| 12/04/2025 | xfer from 9344 to 3882 | | $1.64 | $3,665.00 |
| 12/31/2025 | INTEREST | | $10.44 | $3,675.44 |
| **12/31/2025** | **Ending Balance** | | | **$3,675.44** |

Member FDIC. Equal Housing Lender.

TEDDER INDUSTRIES LLC　　　　XXXXXXXXXXXX3882　　　　Statement Ending 12/31/2025　　　　Page 2 of 2

## THIS FORM IS PROVIDED TO HELP BALANCE YOUR STATEMENT

### HOW TO BALANCE YOUR ACCOUNT

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE, IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (✓) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

CHECKING BALANCE
SHOWN ON THIS STATEMENT
IF SAVINGS TRANSFER ACCOUNT
ADD SAVINGS BALANCE

ADD DEPOSITS OUTSTANDING
NOT YET CREDITED TO YOUR ACCOUNT
(INCLUDE ANY AUTOMATIC DEPOSITS
EXPECTED, NOT YET CREDITED)

SUB-TOTAL

CHECKS OUTSTANDING
WRITTEN BUT NOT YET
CHARGED TO YOUR ACCOUNT

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|

CHECKBOOK BALANCE

ADD ANY DEPOSITS INCLUDING
AUTOMATIC DEPOSITS NOT YET
ENTERED IN YOUR CHECKBOOK. (BE
SURE TO ENTER THEM)

SUB-TOTAL

SUBTRACT SERVICE CHARGE
HERE AND IN YOUR CHECKBOOK

IF SAVINGS TRANSFER ACCOUNT,
ADD SAVINGS INTEREST

SUBTRACT ANY AUTOMATIC LOAN PAYMENTS
OR OTHER AUTOMATIC CHARGES NOT
YET ENTERED IN YOUR CHECKBOOK
(BE SURE TO SUBTRACT FROM CHECKBOOK)

SUB TOTAL

SUBTRACT
TOTAL
CHECKS OUTSTANDING

ADJUSTED CHECKBOOK BALANCE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

ADJUSTED STATEMENT BALANCE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

---

To report a lost or stolen ATM or First Interstate Debit Card call 1-888-752-3332 between the hours of 7:30 AM – 6:00 PM Mountain Time. Before or after hours call the Lost or Stolen Service at 1-800-342-6599.

**Information for Consumer Checking and Savings Account Customers:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone us or write us at the phone number and/or address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Information for Balance Plus Overdraft Checking Customers:**

**BALANCE SUBJECT TO INTEREST RATE**
We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**
If you think there is an error on your statement, write to us (on a separate sheet) at the address shown on the front of this statement.

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit.

(Rev. July 2014)

**First Interstate** Bank

P.O. Box 241826
Omaha, NE  68124

**RETURN SERVICE REQUESTED**

TEDDER INDUSTRIES LLC
DBA OLD FAITHFUL HOLSTERS
4411 W RIVERBEND AVE
POST FALLS ID 83854-8150

*Statement Ending 12/31/2025*

*TEDDER INDUSTRIES LLC*                                    *Page 1 of 4*
**Account Number: XXXXXXXXXX5118**

### Managing Your Accounts

| | Client Contact Center | 855-342-3400 |
|---|---|---|
| | Website | firstinterstate.com |



## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENHANCED BUSINESS CHECKING | XXXXXXXXXXXX5118 | $1,000.60 |

Member FDIC. Equal Housing Lender.

## THIS FORM IS PROVIDED TO HELP BALANCE YOUR STATEMENT

### HOW TO BALANCE YOUR ACCOUNT

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE, IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (✓) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

**CHECKING BALANCE**
SHOWN ON THIS STATEMENT
IF SAVINGS TRANSFER ACCOUNT
ADD SAVINGS BALANCE

**ADD DEPOSITS OUTSTANDING**
NOT YET CREDITED TO YOUR ACCOUNT
(INCLUDE ANY AUTOMATIC DEPOSITS
EXPECTED, NOT YET CREDITED)

SUB-TOTAL

**CHECKS OUTSTANDING**
WRITTEN BUT NOT YET
CHARGED TO YOUR ACCOUNT

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |

CHECKBOOK BALANCE

ADD ANY DEPOSITS INCLUDING
AUTOMATIC DEPOSITS NOT YET
ENTERED IN YOUR CHECKBOOK. (BE
SURE TO ENTER THEM)

SUB-TOTAL

SUBTRACT SERVICE CHARGE
HERE AND IN YOUR CHECKBOOK

IF SAVINGS TRANSFER ACCOUNT,
ADD SAVINGS INTEREST

SUBTRACT ANY AUTOMATIC LOAN PAYMENTS
OR OTHER AUTOMATIC CHARGES NOT
YET ENTERED IN YOUR CHECKBOOK
(BE SURE TO SUBTRACT FROM CHECKBOOK)

SUB TOTAL

SUBTRACT
TOTAL
CHECKS OUTSTANDING

ADJUSTED CHECKBOOK BALANCE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

ADJUSTED STATEMENT BALANCE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

---

To report a lost or stolen ATM or First Interstate Debit Card call 1-888-752-3332 between the hours of 7:30 AM – 6:00 PM Mountain Time. Before or after hours call the Lost or Stolen Service at 1-800-342-6599.

**Information for Consumer Checking and Savings Account Customers:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone us or write us at the phone number and/or address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Information for Balance Plus Overdraft Checking Customers:**

**BALANCE SUBJECT TO INTEREST RATE**
We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**
If you think there is an error on your statement, write to us (on a separate sheet) at the address shown on the front of this statement.

In your letter, give us the following information:

• Account information: Your name and account number.

• Dollar amount: The dollar amount of the suspected error.

• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance

• We can apply any unpaid amount against your credit limit.

(Rev. July 2014)

TEDDER INDUSTRIES LLC XXXXXXXXXXX5118 Statement Ending 12/31/2025 Page 3 of 4

## ENHANCED BUSINESS CHECKING - XXXXXXXXXXX5118

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 11/29/2025 | Beginning Balance | $19,187.31 |
| | 7 Credit(s) This Period | $57,099.57 |
| | 3 Debit(s) This Period | $75,286.28 |
| 12/31/2025 | Ending Balance | $1,000.60 |

### Interest Summary

| Description | Amount |
|-------------|--------|
| Interest Earned From 11/29/2025 Through 12/31/2025 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 33 |
| Interest Earned | $0.60 |
| Interest Paid This Period | $0.60 |
| Interest Paid Year-to-Date | $2.43 |
| Average Ledger Balance | $13,242.21 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 11/29/2025 | Beginning Balance | | | $19,187.31 |
| 12/01/2025 | PAYPAL TRANSFER 1046573137625 | | $9,973.41 | $29,160.72 |
| 12/01/2025 | PAYPAL TRANSFER 1046522042367 | | $10,731.42 | $39,892.14 |
| 12/02/2025 | PAYPAL TRANSFER 1046603067393 | | $10,299.99 | $50,192.13 |
| 12/02/2025 | PAYPAL TRANSFER 1046548388462 | | $16,808.36 | $67,000.49 |
| 12/02/2025 | xfer from 5118 to 5167 - Transfer Paypal deposits to 5167 | $25,073.35 | | $41,927.14 |
| 12/02/2025 | AUTHNET GATEWAY BILLING XXXXX9137 | $35.00 | | $41,892.14 |
| 12/04/2025 | PAYPAL TRANSFER 1046657011682 | | $5,338.08 | $47,230.22 |
| 12/05/2025 | PAYPAL TRANSFER 1046681043287 | | $3,947.71 | $51,177.93 |
| 12/09/2025 | CHECK | $50,177.93 | | $1,000.00 |
| 12/31/2025 | INTEREST | | $0.60 | $1,000.60 |
| 12/31/2025 | Ending Balance | | | $1,000.60 |

### Checks Cleared

| Check Nbr | Date | Amount |
|-----------|------|--------|
| 0 | 12/09/2025 | $50,177.93 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/01/2025 | $39,892.14 | 12/04/2025 | $47,230.22 | 12/09/2025 | $1,000.00 |
| 12/02/2025 | $41,892.14 | 12/05/2025 | $51,177.93 | 12/31/2025 | $1,000.60 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**First Interstate Bank**

P.O. Box 241826
Omaha, NE 68124

**RETURN SERVICE REQUESTED**

TEDDER INDUSTRIES LLC
4411 W RIVERBEND AVE
POST FALLS ID 83854-8150

*Statement Ending 12/31/2025*

| | |
|---|---|
| *TEDDER INDUSTRIES LLC* | *Page 1 of 10* |
| *Account Number: XXXXXXXXXX5167* | |

### Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Client Contact Center | 855-342-3400 |
| 💻 | Website | firstinterstate.com |



**clover**

# Discover more ways to move your money with Clover

→ Act now and save!*

Contact your local branch to learn more.

*Terms and Conditions apply.

**First Interstate Bank**
Member FDIC. Equal Housing Lender.

## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED BUSINESS CHECKING | XXXXXXXXXX5167 | $366,032.11 |

Member FDIC. Equal Housing Lender.

TEDDER INDUSTRIES LLC                XXXXXXXXXXX5167          Statement Ending 12/31/2025                        Page 2 of 10

## THIS FORM IS PROVIDED TO HELP BALANCE YOUR STATEMENT

### HOW TO BALANCE YOUR ACCOUNT

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE, IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (✓) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

**CHECKING BALANCE**
SHOWN ON THIS STATEMENT
IF SAVINGS TRANSFER ACCOUNT
ADD SAVINGS BALANCE

**ADD DEPOSITS OUTSTANDING**
NOT YET CREDITED TO YOUR ACCOUNT
(INCLUDE ANY AUTOMATIC DEPOSITS
EXPECTED, NOT YET CREDITED)

SUB-TOTAL

**CHECKS OUTSTANDING**
WRITTEN BUT NOT YET
CHARGED TO YOUR ACCOUNT

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|

**CHECKBOOK BALANCE**

ADD ANY DEPOSITS INCLUDING
AUTOMATIC DEPOSITS NOT YET
ENTERED IN YOUR CHECKBOOK. (BE
SURE TO ENTER THEM)

SUB-TOTAL

**SUBTRACT SERVICE CHARGE**
HERE AND IN YOUR CHECKBOOK

IF SAVINGS TRANSFER ACCOUNT,
ADD SAVINGS INTEREST

SUBTRACT ANY AUTOMATIC LOAN PAYMENTS
OR OTHER AUTOMATIC CHARGES NOT
YET ENTERED IN YOUR CHECKBOOK
(BE SURE TO SUBTRACT FROM CHECKBOOK)

SUB TOTAL

SUBTRACT
TOTAL
CHECKS OUTSTANDING

**ADJUSTED CHECKBOOK BALANCE**

**ADJUSTED STATEMENT BALANCE**

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

To report a lost or stolen ATM or First Interstate Debit Card call 1-888-752-3332 between the hours of 7:30 AM – 6:00 PM Mountain Time. Before or after hours call the Lost or Stolen Service at 1-800-342-6599.

**Information for Consumer Checking and Savings Account Customers:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone us or write us at the phone number and/or address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 60 days after the error appeared on your statement, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Information for Balance Plus Overdraft Checking Customers:**

**BALANCE SUBJECT TO INTEREST RATE**
We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**
If you think there is an error on your statement, write to us (on a separate sheet) at the address shown on the front of this statement.

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit.

(Rev. July 2014)

TEDDER INDUSTRIES LLC                XXXXXXXXXXX5167          Statement Ending 12/31/2025                Page 3 of 10

## ANALYZED BUSINESS CHECKING - XXXXXXXXXXX5167

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/29/2025 | Beginning Balance | $632,075.90 |
| | 133 Credit(s) This Period | $1,888,879.67 |
| | 29 Debit(s) This Period | $2,154,923.46 |
| 12/31/2025 | Ending Balance | $366,032.11 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/29/2025 | Beginning Balance | | | $632,075.90 |
| 12/01/2025 | STRIPE TRANSFER ST-K8X6S9A7V4I0 | | $29.37 | $632,105.27 |
| 12/01/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $917.76 | $633,023.03 |
| 12/01/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* ggzQ2voztu* Afterpay 107324134 Alien Gear Hols | | $952.85 | $633,975.88 |
| 12/01/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,380.72 | $635,356.60 |
| 12/01/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* ytCGQgM2YB* Afterpay 107324134 Alien Gear Hols | | $1,790.76 | $637,147.36 |
| 12/01/2025 | Payout Sezzle Merchant Withdrawal 8cd4b2bef86a45d5a2b2044460dc1925 | | $5,863.70 | $643,011.06 |
| 12/01/2025 | Shopify Shopify ST-Z8E2P6A3F7Y6 | | $153,702.65 | $796,713.71 |
| 12/02/2025 | STRIPE TRANSFER ST-I8E4L6K4Q6Z2 | | $54.24 | $796,767.95 |
| 12/02/2025 | Payout Sezzle Merchant Withdrawal c09d4611c7a7428ebdb5c275a03d51b4 | | $662.55 | $797,430.50 |
| 12/02/2025 | ALIENGEARHOLSTER MERC DEP 1331756 | | $719.92 | $798,150.42 |
| 12/02/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $901.16 | $799,051.58 |
| 12/02/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* WsE4YwRPgP* Afterpay 107324134 Alien Gear Hols | | $957.98 | $800,009.56 |
| 12/02/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* TrMmiMRIXh* Afterpay 107324134 Alien Gear Hols | | $1,303.71 | $801,313.27 |
| 12/02/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* 87t85ZRzHC* Afterpay 107324134 Alien Gear Hols | | $2,232.98 | $803,546.25 |
| 12/02/2025 | SHOPIFY SHOPIFY ST-D5G5U3G4G0U4 | | $270,353.20 | $1,073,899.45 |
| 12/02/2025 | xfer from 5118 to 5167 - Transfer Paypal deposits to 5167 | | $25,073.35 | $1,098,972.80 |
| 12/02/2025 | xfer from 5167 to 5456 - Transfer to negate negative balance | $62,940.04 | | $1,036,032.76 |
| 12/03/2025 | Business Online Domestic Wire Fee 665235 | $24.50 | | $1,036,008.26 |
| 12/03/2025 | Outgoing Wire 665235 Insperity | $317,617.91 | | $718,390.35 |
| 12/04/2025 | STRIPE TRANSFER ST-S2S9R2M7T3F0 | | $55.26 | $718,445.61 |
| 12/04/2025 | Payout Sezzle Merchant Withdrawal 2156e846260f4e26977c696e88596f57 | | $680.45 | $719,126.06 |
| 12/04/2025 | DANA SAFETY SUPP PAYMENT TEDDER | | $1,229.62 | $720,355.68 |
| 12/04/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,375.80 | $721,731.48 |
| 12/04/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* 3PtMAhHzbo* Afterpay 107324134 Alien Gear Hols | | $1,520.16 | $723,251.64 |
| 12/04/2025 | Shopify Shopify ST-N1F7Q9E7P2W4 | | $68,015.81 | $791,267.45 |
| 12/05/2025 | STRIPE TRANSFER ST-M5K0G4V5D4Z0 | | $39.29 | $791,306.74 |
| 12/05/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* P3d18v0G | | $403.94 | $791,710.68 |
| 12/05/2025 | Payout Sezzle Merchant Withdrawal d83d6b | | $694.70 | $792,405.38 |
| 12/05/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD | | $3,125.19 | $795,530.57 |
| 12/05/2025 | Shopify Shopify ST-D3R5K5B1D5L2 | | $45,423.01 | $840,953.58 |

TEDDER INDUSTRIES LLC          XXXXXXXXXXX5167          Statement Ending 12/31/2025          Page 4 of 10

## ANALYZED BUSINESS CHECKING - XXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/05/2025 | Domestic Outgoing Wire Transfer Fee 666207 | $30.00 | | $840,923.58 |
| 12/05/2025 | Outgoing Wire 666207 Vartabedian Hester &amp; Haynes | $150,000.00 | | $690,923.58 |
| 12/08/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* wDSPJz60hO* Afterpay 107324134 Alien Gear Hols | | $885.58 | $691,809.16 |
| 12/08/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,427.09 | $693,236.25 |
| 12/08/2025 | ALIENGEARHOLSTER MERC DEP 1331756 | | $7,200.00 | $700,436.25 |
| 12/08/2025 | Academy, LTD. PAYMENTS 3193905 | | $13,422.05 | $713,858.30 |
| 12/08/2025 | Incoming Wire 92570650 M.D. CHARLTON CO. LTD. | | $4,872.82 | $718,731.12 |
| 12/08/2025 | BILLNG MERCH BANKCARD MERCH BANKCARD 520004781785 ALIEN GEAR HOLSTER | $13,893.52 | | $704,837.60 |
| 12/09/2025 | DEPOSIT | | $50,177.93 | $755,015.53 |
| 12/09/2025 | DEPOSIT | | $104,090.91 | $859,106.44 |
| 12/09/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* EByKNrtgCk* Afterpay 107324134 Alien Gear Hols | | $265.82 | $859,372.26 |
| 12/09/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* kzv08s3lin* Afterpay 107324134 Alien Gear Hols | | $651.62 | $860,023.88 |
| 12/09/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* v7p3Z5LXJm* Afterpay 107324134 Alien Gear Hols | | $851.69 | $860,875.57 |
| 12/09/2025 | Payout Sezzle Merchant Withdrawal 7c347799aa284ca9bc54c2fa3f1b65a0 | | $2,439.81 | $863,315.38 |
| 12/09/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $12,896.65 | $876,212.03 |
| 12/09/2025 | Incoming Wire 92597360 E AT Z TECHNOLOGIES LTD | | $25,000.00 | $901,212.03 |
| 12/09/2025 | MISCELLANEOUS DEBIT | $50,000.00 | | $851,212.03 |
| 12/09/2025 | MISCELLANEOUS DEBIT | $89,034.45 | | $762,177.58 |
| 12/09/2025 | MISCELLANEOUS DEBIT | $148,000.00 | | $614,177.58 |
| 12/10/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* aW5EXMX4tP* Afterpay 107324134 Alien Gear Hols | | $347.82 | $614,525.40 |
| 12/10/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,675.54 | $616,200.94 |
| 12/10/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $4,517.88 | $620,718.82 |
| 12/10/2025 | Academy, LTD. PAYMENTS 3194590 | | $9,775.56 | $630,494.38 |
| 12/11/2025 | Payout Sezzle Merchant Withdrawal 8ca2b6d8e8614c6f8ab12b52804da66a | | $196.05 | $630,690.43 |
| 12/11/2025 | ALIENGEARHOLSTER MERC DEP 1331756 | | $200.00 | $630,890.43 |
| 12/11/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* m62UdNTvdt* Afterpay 107324134 Alien Gear Hols | | $250.94 | $631,141.37 |
| 12/11/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $439.47 | $631,580.84 |
| 12/11/2025 | DANA SAFETY SUPP PAYMENT TEDDER | | $2,765.06 | $634,345.90 |
| 12/11/2025 | DYNAMIC WEB SOUR AVANT BILL 22837 | $677.19 | | $633,668.71 |
| 12/12/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $215.00 | $633,883.71 |
| 12/12/2025 | Payout Sezzle Merchant Withdrawal ec6e5d1fd53e40009571a4d0fe34d2f2 | | $375.92 | $634,259.63 |
| 12/12/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* IYAc8xOkTA* Afterpay 107324134 Alien Gear Hols | | $626.69 | $634,886.32 |
| 12/12/2025 | Incoming Wire 92726636 MRS SATIKA RATTARANGSI | | $14,340.72 | $649,227.04 |
| 12/12/2025 | FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding | $75,262.15 | | $573,964.89 |

TEDDER INDUSTRIES LLC                XXXXXXXXXXX5167          Statement Ending 12/31/2025                Page 5 of 10

## ANALYZED BUSINESS CHECKING - XXXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 202511 | | | |
| 12/12/2025 | Service Charges November 2025 | $373.24 | | $573,591.65 |
| 12/15/2025 | Payout Sezzle Merchant Withdrawal e8ecf13f61bb4953885c5dd991c789db | | $77.69 | $573,669.34 |
| 12/15/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $244.49 | $573,913.83 |
| 12/15/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* IM6YjbLQ2E* Afterpay 107324134 Alien Gear Hols | | $411.03 | $574,324.86 |
| 12/15/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* I3cstq91Kw* Afterpay 107324134 Alien Gear Hols | | $720.00 | $575,044.86 |
| 12/15/2025 | Payout Sezzle Merchant Withdrawal 7a46e747cab64d7eae11c96f83b95a7f | | $1,572.13 | $576,616.99 |
| 12/15/2025 | Academy, LTD. PAYMENTS 3195284 | | $2,047.59 | $578,664.58 |
| 12/15/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $5,907.55 | $584,572.13 |
| 12/15/2025 | Shopify Shopify ST-M8C6X5P7Q4Q8 | | $300,093.72 | $884,665.85 |
| 12/16/2025 | Payout Sezzle Merchant Withdrawal e196fce1c6c34597af014f0c3ae73766 | | $122.44 | $884,788.29 |
| 12/16/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* Igu8Jy6cgj* Afterpay 107324134 Alien Gear Hols | | $253.99 | $885,042.28 |
| 12/16/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* RhoNQT3Vfl* Afterpay 107324134 Alien Gear Hols | | $628.53 | $885,670.81 |
| 12/16/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* Etd5Z9k2EQ* Afterpay 107324134 Alien Gear Hols | | $689.72 | $886,360.53 |
| 12/16/2025 | STRIPE TRANSFER ST-B6P0M1I8Q1W5 | | $1,370.55 | $887,731.08 |
| 12/16/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $4,087.67 | $891,818.75 |
| 12/16/2025 | Shopify Shopify ST-F2Q9V0K6T9E9 | | $85,907.77 | $977,726.52 |
| 12/16/2025 | Incoming Wire 92835366 M.D. CHARLTON CO. LTD. | | $2,399.95 | $980,126.47 |
| 12/16/2025 | Analyzed Acct Incoming Wire Fee 92835366 | $15.00 | | $980,111.47 |
| 12/16/2025 | CHECK | $26,750.00 | | $953,361.47 |
| 12/17/2025 | ALIENGEARHOLSTER MERC DEP 1331756 | | $117.07 | $953,478.54 |
| 12/17/2025 | STRIPE TRANSFER ST-U5V1G8S5H5Q1 | | $133.37 | $953,611.91 |
| 12/17/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* DimP8XNFPa* Afterpay 107324134 Alien Gear Hols | | $256.37 | $953,868.28 |
| 12/17/2025 | Payout Sezzle Merchant Withdrawal e9c9c32eda3d4f13b145f8c3d73d2d36 | | $521.51 | $954,389.79 |
| 12/17/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $2,033.65 | $956,423.44 |
| 12/17/2025 | Shopify Shopify ST-N8W7E2V6T7N2 | | $24,256.02 | $980,679.46 |
| 12/17/2025 | Incoming Wire 92873028 MR PIYARATH DEJTHAMRONG | | $756.53 | $981,435.99 |
| 12/17/2025 | Incoming Wire 92873020 MRS SATIKA RATTARANGSI | | $15,800.00 | $997,235.99 |
| 12/17/2025 | Outgoing Wire 670068 Administaff Companies Inc. | $334,648.47 | | $662,587.52 |
| 12/18/2025 | STRIPE TRANSFER ST-G4U8N3H0L5Q0 | | $97.73 | $662,685.25 |
| 12/18/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* N5ttGPIUc5* Afterpay 107324134 Alien Gear Hols | | $147.66 | $662,832.91 |
| 12/18/2025 | Payout Sezzle Merchant Withdrawal 04319d73f18a4f439c3f429860ecf6b8 | | $279.28 | $663,112.19 |
| 12/18/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,462.90 | $664,575.09 |
| 12/18/2025 | DANA SAFETY SUPP PAYMENT TEDDER | | $7,161.60 | $671,736.69 |

TEDDER INDUSTRIES LLC            XXXXXXXXXXXX5167        Statement Ending 12/31/2025            Page 6 of 10

## ANALYZED BUSINESS CHECKING - XXXXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/18/2025 | SHOPIFY SHOPIFY ST-C6Q8L7C1Q9L2 | | $27,366.45 | $699,103.14 |
| 12/18/2025 | MISCELLANEOUS DEBIT | $168,922.39 | | $530,180.75 |
| 12/19/2025 | STRIPE TRANSFER ST-S2B4J2O2P6R5 | | $119.16 | $530,299.91 |
| 12/19/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* CEfmNA9REH* Afterpay 107324134 Alien Gear Hols | | $404.03 | $530,703.94 |
| 12/19/2025 | Payout Sezzle Merchant Withdrawal a6a2d1d62adb40749d9e5e5c1e3f2f34 | | $485.95 | $531,189.89 |
| 12/19/2025 | Shopify Shopify ST-E2F4T7U5U4B2 | | $18,638.15 | $549,828.04 |
| 12/22/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* nVmktoPo5Y* Afterpay 107324134 Alien Gear Hols | | $173.40 | $550,001.44 |
| 12/22/2025 | STRIPE TRANSFER ST-Y3Z5H3Y3D9Y3 | | $373.99 | $550,375.43 |
| 12/22/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $573.18 | $550,948.61 |
| 12/22/2025 | Payout Sezzle Merchant Withdrawal 5d62186db06a457fac9cbf9080d084c5 | | $1,346.50 | $552,295.11 |
| 12/22/2025 | Academy, LTD. PAYMENTS 3196661 | | $6,971.48 | $559,266.59 |
| 12/22/2025 | Shopify Shopify ST-M2A4Q1H0D2M8 | | $26,666.89 | $585,933.48 |
| 12/22/2025 | 503769 WEB XFER FROM CLASSIC BUSINESS XXXXXX9344 12/22/25 | | $68,710.06 | $654,643.54 |
| 12/22/2025 | 521489 WEB XFER TO ENHANCED BIZ CKG XXXXXX5456 12/22/25 | $12,000.00 | | $642,643.54 |
| 12/22/2025 | 505526 WEB XFER TO ENHANCED BIZ CKG XXXXXX5456 12/22/25 | $31,300.00 | | $611,343.54 |
| 12/22/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | $1,111.12 | | $610,232.42 |
| 12/23/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* xHN2Zbrl6l* Afterpay 107324134 Alien Gear Hols | | $195.89 | $610,428.31 |
| 12/23/2025 | STRIPE TRANSFER ST-C1U3Y3P7F4E0 | | $209.84 | $610,638.15 |
| 12/23/2025 | Payout Sezzle Merchant Withdrawal c059d03ddde2468c9085a32334610cc7 | | $247.13 | $610,885.28 |
| 12/23/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* KtjkYRd5kP* Afterpay 107324134 Alien Gear Hols | | $516.80 | $611,402.08 |
| 12/23/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* 20cYgn1Mq6* Afterpay 107324134 Alien Gear Hols | | $557.76 | $611,959.84 |
| 12/23/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $673.39 | $612,633.23 |
| 12/23/2025 | PAYPAL TRANSFER 1047118043547 | | $69,844.78 | $682,478.01 |
| 12/23/2025 | Shopify Shopify ST-C5O3O7M6U1E1 | | $88,377.12 | $770,855.13 |
| 12/23/2025 | Outgoing Wire 672130 Administaff Companies Inc | $23,347.97 | | $747,507.16 |
| 12/23/2025 | 802346 WEB XFER TO ENHANCED BIZ CKG XXXXXX5456 12/23/25 | $14,000.00 | | $733,507.16 |
| 12/23/2025 | PAYPAL ECHECK 1047118636682 | $38.31 | | $733,468.85 |
| 12/23/2025 | PAYPAL ECHECK 1047119173137 | $64.22 | | $733,404.63 |
| 12/23/2025 | SOLUPAY CONSULTI PURCHASE 40523225 | $150.00 | | $733,254.63 |
| 12/23/2025 | PAYPAL ECHECK 1047119391508 | $289.04 | | $732,965.59 |
| 12/24/2025 | STRIPE TRANSFER ST-P8C8I1W8T7T5 | | $319.56 | $733,285.15 |
| 12/24/2025 | Payout Sezzle Merchant Withdrawal faeef76b8211494896a3ba1b5f150366 | | $801.59 | $734,086.74 |
| 12/24/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $2,125.41 | $736,212.15 |
| 12/24/2025 | Shopify Shopify ST-H8S5L3S0X0X4 | | $18,877.32 | $755,089.47 |

TEDDER INDUSTRIES LLC                    XXXXXXXXXXX5167          Statement Ending 12/31/2025                    Page 7 of 10

## ANALYZED BUSINESS CHECKING - XXXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/24/2025 | MASTERCARD PAYMENT 552747XXXXX3186 | $204,433.94 | | $550,655.53 |
| 12/26/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $74.99 | $550,730.52 |
| 12/26/2025 | STRIPE TRANSFER ST-K4S4F5J8O4A1 | | $215.86 | $550,946.38 |
| 12/26/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* MVcUw3NDeF* Afterpay 107324134 Alien Gear Hols | | $493.19 | $551,439.57 |
| 12/26/2025 | Payout Sezzle Merchant Withdrawal 0ee0db6ce3a3443c93fb3a23729293f4 | | $1,300.99 | $552,740.56 |
| 12/26/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $2,088.45 | $554,829.01 |
| 12/26/2025 | Shopify Shopify ST-X2Q0V3D3I3C3 | | $23,491.59 | $578,320.60 |
| 12/26/2025 | 322144 WEB XFER TO ENHANCED BIZ CKG XXXXXX5456 12/26/25 | $100,000.00 | | $478,320.60 |
| 12/29/2025 | STRIPE TRANSFER ST-D1M3O5L4Q1J3 | | $93.06 | $478,413.66 |
| 12/29/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* jN9eKR4RJF* Afterpay 107324134 Alien Gear Hols | | $203.09 | $478,616.75 |
| 12/29/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* S7oUKa5NG5* Afterpay 107324134 Alien Gear Hols | | $346.19 | $478,962.94 |
| 12/29/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,355.75 | $480,318.69 |
| 12/29/2025 | Payout Sezzle Merchant Withdrawal 2a58962f310e42f6b5bca403ab997780 | | $1,608.43 | $481,927.12 |
| 12/29/2025 | ALIENGEARHOLSTER MERC DEP 1331756 | | $5,707.86 | $487,634.98 |
| 12/29/2025 | Academy, LTD. PAYMENTS 3197952 | | $7,492.42 | $495,127.40 |
| 12/29/2025 | Shopify Shopify ST-P0B5S9L5Q6C9 | | $53,900.44 | $549,027.84 |
| 12/30/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* dohpmh3q04* Afterpay 107324134 Alien Gear Hols | | $90.41 | $549,118.25 |
| 12/30/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* pRUjHuRj7Q* Afterpay 107324134 Alien Gear Hols | | $274.03 | $549,392.28 |
| 12/30/2025 | Payout Sezzle Merchant Withdrawal a59eb3414cb149d78d761080b7950db0 | | $289.65 | $549,681.93 |
| 12/30/2025 | STRIPE TRANSFER ST-F4E4V7N2S0Z1 | | $537.57 | $550,219.50 |
| 12/30/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* A4LMOifHMn* Afterpay 107324134 Alien Gear Hols | | $686.43 | $550,905.93 |
| 12/30/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $2,710.78 | $553,616.71 |
| 12/30/2025 | Shopify Shopify ST-Z2A0U9G2X9Z0 | | $87,153.68 | $640,770.39 |
| 12/30/2025 | Incoming Wire 93238315 MR PIYARATH DEJTHAMRONG | | $15,500.00 | $656,270.39 |
| 12/30/2025 | 609287 WEB XFER TO ENHANCED BIZ CKG XXXXXX5456 12/30/25 | $100,000.00 | | $556,270.39 |
| 12/30/2025 | 322817 WEB XFER TO ENHANCED BIZ CKG XXXXXX5456 12/30/25 | $230,000.00 | | $326,270.39 |
| 12/31/2025 | EDI PAYMNT AFTERPAY 1217 REF* TN* CBUGt10Qe7* Afterpay 107324134 Alien Gear Hols | | $212.07 | $326,482.46 |
| 12/31/2025 | STRIPE TRANSFER ST-R0E8I5Z5Q5H2 | | $301.18 | $326,783.64 |
| 12/31/2025 | Payout Sezzle Merchant Withdrawal e92aa59dc2214ab89dbd4d57e90b96be | | $552.72 | $327,336.36 |
| 12/31/2025 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $13,798.59 | $341,134.95 |
| 12/31/2025 | Shopify Shopify ST-P7L4R8O6Y1Q6 | | $24,897.16 | $366,032.11 |
| **12/31/2025** | **Ending Balance** | | | **$366,032.11** |

## ANALYZED BUSINESS CHECKING - XXXXXXXXXX5167 (continued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 12/03/2025 | $24.50 | 0 | 12/08/2025 | $13,893.52 | 0 | 12/16/2025 | $26,750.00 |
| 0 | 12/03/2025 | $317,617.91 | 0 | 12/11/2025 | $677.19 | 0 | 12/17/2025 | $334,648.47 |
| 0 | 12/05/2025 | $30.00 | 0 | 12/12/2025 | $75,262.15 | | | |
| 0 | 12/05/2025 | $150,000.00 | 0 | 12/16/2025 | $15.00 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01/2025 | $796,713.71 | 12/11/2025 | $633,668.71 | 12/23/2025 | $732,965.59 |
| 12/02/2025 | $1,036,032.76 | 12/12/2025 | $573,591.65 | 12/24/2025 | $550,655.53 |
| 12/03/2025 | $718,390.35 | 12/15/2025 | $884,665.85 | 12/26/2025 | $478,320.60 |
| 12/04/2025 | $791,267.45 | 12/16/2025 | $953,361.47 | 12/29/2025 | $549,027.84 |
| 12/05/2025 | $690,923.58 | 12/17/2025 | $662,587.52 | 12/30/2025 | $326,270.39 |
| 12/08/2025 | $704,837.60 | 12/18/2025 | $530,180.75 | 12/31/2025 | $366,032.11 |
| 12/09/2025 | $614,177.58 | 12/19/2025 | $549,828.04 | | |
| 12/10/2025 | $630,494.38 | 12/22/2025 | $610,232.42 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

**First Interstate** Bank

P.O. Box 241826
Omaha, NE  68124

**RETURN SERVICE REQUESTED**

TEDDER INDUSTRIES LLC
DBA ALIEN GEAR HOLSTERS
4411 W RIVERBEND AVE
POST FALLS ID 83854-8150

*Statement Ending 12/31/2025*

*TEDDER INDUSTRIES LLC*                                   *Page 1 of 4*
**Account Number: XXXXXXXXXXX5316**

### Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Client Contact Center | 855-342-3400 |
| 💻 | Website | firstinterstate.com |



## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENHANCED BUSINESS CHECKING | XXXXXXXXXXX5316 | $27,718.05 |

Member FDIC. Equal Housing Lender. 🏠

## THIS FORM IS PROVIDED TO HELP BALANCE YOUR STATEMENT

### HOW TO BALANCE YOUR ACCOUNT

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE, IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (✓) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

**CHECKBOOK BALANCE**

ADD ANY DEPOSITS INCLUDING AUTOMATIC DEPOSITS NOT YET ENTERED IN YOUR CHECKBOOK. (BE SURE TO ENTER THEM)

**SUB-TOTAL**

**SUBTRACT SERVICE CHARGE** HERE AND IN YOUR CHECKBOOK

IF SAVINGS TRANSFER ACCOUNT, ADD SAVINGS INTEREST

SUBTRACT ANY AUTOMATIC LOAN PAYMENTS OR OTHER AUTOMATIC CHARGES NOT YET ENTERED IN YOUR CHECKBOOK (BE SURE TO SUBTRACT FROM CHECKBOOK)

**ADJUSTED CHECKBOOK BALANCE**

ADJUSTED STATEMENT BALANCE AND CHECKBOOK BALANCE SHOULD AGREE

**CHECKING BALANCE** SHOWN ON THIS STATEMENT

IF SAVINGS TRANSFER ACCOUNT ADD SAVINGS BALANCE

**ADD DEPOSITS OUTSTANDING** NOT YET CREDITED TO YOUR ACCOUNT (INCLUDE ANY AUTOMATIC DEPOSITS EXPECTED, NOT YET CREDITED)

**SUB-TOTAL**

### CHECKS OUTSTANDING
WRITTEN BUT NOT YET CHARGED TO YOUR ACCOUNT

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

SUB TOTAL

**SUBTRACT TOTAL** CHECKS OUTSTANDING

**ADJUSTED STATEMENT BALANCE**

ADJUSTED STATEMENT BALANCE AND CHECKBOOK BALANCE SHOULD AGREE

To report a lost or stolen ATM or First Interstate Debit Card call 1-888-752-3332 between the hours of 7:30 AM – 6:00 PM Mountain Time. Before or after hours call the Lost or Stolen Service at 1-800-342-6599.

**Information for Consumer Checking and Savings Account Customers:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone us or write us at the phone number and/or address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
    We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Information for Balance Plus Overdraft Checking Customers:**

**BALANCE SUBJECT TO INTEREST RATE**
We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**
If you think there is an error on your statement, write to us (on a separate sheet) at the address shown on the front of this statement.

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit.

(Rev. July 2014)

TEDDER INDUSTRIES LLC     XXXXXXXXXXX5316     Statement Ending 12/31/2025     Page 3 of 4

## ENHANCED BUSINESS CHECKING - XXXXXXXXXXX5316

**Account Summary**

| Date | Description | Amount |
|------|-------------|--------|
| 11/29/2025 | **Beginning Balance** | **$27,716.80** |
| | 1 Credit(s) This Period | $1.25 |
| | 0 Debit(s) This Period | $0.00 |
| 12/31/2025 | **Ending Balance** | **$27,718.05** |

**Interest Summary**

| Description | Amount |
|-------------|--------|
| Interest Earned From 11/29/2025 Through 12/31/2025 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 33 |
| Interest Earned | $1.25 |
| Interest Paid This Period | $1.25 |
| Interest Paid Year-to-Date | $503.41 |
| Average Ledger Balance | $27,716.80 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| **11/29/2025** | **Beginning Balance** | | | **$27,716.80** |
| 12/31/2025 | INTEREST | | $1.25 | $27,718.05 |
| **12/31/2025** | **Ending Balance** | | | **$27,718.05** |

**Daily Balances**

| Date | Amount |
|------|--------|
| 12/31/2025 | $27,718.05 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

**First Interstate** Bank

P.O. Box 241826
Omaha, NE  68124

**RETURN SERVICE REQUESTED**

TEDDER INDUSTRIES LLC
EMPLOYEE ACCOUNT
4411 W RIVERBEND AVE
POST FALLS ID 83854-8150

*Statement Ending 12/31/2025*

*TEDDER INDUSTRIES LLC*                              *Page 1 of 8*
**Account Number: XXXXXXXXXXX5456**

### Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Client Contact Center | 855-342-3400 |
| 💻 | Website | firstinterstate.com |



## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENHANCED BUSINESS CHECKING | XXXXXXXXXXX5456 | $46,170.32 |

Member FDIC. Equal Housing Lender. 🏠

TEDDER INDUSTRIES LLC          XXXXXXXXXXX5456          Statement Ending 12/31/2025          Page 2 of 8

## THIS FORM IS PROVIDED TO HELP BALANCE YOUR STATEMENT

### HOW TO BALANCE YOUR ACCOUNT

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE, IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (✓) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

CHECKING BALANCE
SHOWN ON THIS STATEMENT
IF SAVINGS TRANSFER ACCOUNT
ADD SAVINGS BALANCE

ADD DEPOSITS OUTSTANDING
NOT YET CREDITED TO YOUR ACCOUNT
(INCLUDE ANY AUTOMATIC DEPOSITS
EXPECTED, NOT YET CREDITED)

SUB-TOTAL

CHECKS OUTSTANDING
WRITTEN BUT NOT YET
CHARGED TO YOUR ACCOUNT

CHECK NO.     AMOUNT     CHECK NO.     AMOUNT

CHECKBOOK BALANCE

ADD ANY DEPOSITS INCLUDING
AUTOMATIC DEPOSITS NOT YET
ENTERED IN YOUR CHECKBOOK. (BE
SURE TO ENTER THEM)

SUB-TOTAL

SUBTRACT SERVICE CHARGE
HERE AND IN YOUR CHECKBOOK

IF SAVINGS TRANSFER ACCOUNT,
ADD SAVINGS INTEREST

SUBTRACT ANY AUTOMATIC LOAN PAYMENTS
OR OTHER AUTOMATIC CHARGES NOT
YET ENTERED IN YOUR CHECKBOOK
(BE SURE TO SUBTRACT FROM CHECKBOOK)

SUB TOTAL

SUBTRACT
TOTAL
CHECKS OUTSTANDING

ADJUSTED CHECKBOOK BALANCE

ADJUSTED STATEMENT BALANCE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

---

To report a lost or stolen ATM or First Interstate Debit Card call 1-888-752-3332 between the hours of 7:30 AM – 6:00 PM Mountain Time. Before or after hours call the Lost or Stolen Service at 1-800-342-6599.

**Information for Consumer Checking and Savings Account Customers:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the phone number and/or address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 60 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Information for Balance Plus Overdraft Checking Customers:**

**BALANCE SUBJECT TO INTEREST RATE**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**

If you think there is an error on your statement, write to us (on a separate sheet) at the address shown on the front of this statement.

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit.

(Rev. July 2014)

TEDDER INDUSTRIES LLC                XXXXXXXXXXX5456        Statement Ending 12/31/2025                Page 3 of 8

# ENHANCED BUSINESS CHECKING - XXXXXXXXXXX5456

## Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 11/29/2025 | **Beginning Balance** | **$33,309.40** |
| | 16 Credit(s) This Period | $1,309,693.72 |
| | 70 Debit(s) This Period | $1,296,832.80 |
| 12/31/2025 | **Ending Balance** | **$46,170.32** |

## Interest Summary

| Description | Amount |
|-------------|--------|
| Interest Earned From 11/29/2025 Through 12/31/2025 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 33 |
| Interest Earned | $1.75 |
| Interest Paid This Period | $1.75 |
| Interest Paid Year-to-Date | $69.31 |
| Average Ledger Balance | $38,613.21 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| **11/29/2025** | **Beginning Balance** | | | **$33,309.40** |
| 12/01/2025 | Loop Returns Loop Retur ST-Z6S9V5M9I8W6 | $905.00 | | $32,404.40 |
| 12/02/2025 | xfer from 5167 to 5456 - Transfer to negate negative balance | | $62,940.04 | $95,344.44 |
| 12/02/2025 | RDCWNKG9A8 RMPR A Baldwin Austin Baldwin | $150.00 | | $95,194.44 |
| 12/02/2025 | 8N3KJDSJDK RMPR J Lienemann Joe Lienemann | $150.00 | | $95,044.44 |
| 12/02/2025 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $187.09 | | $94,857.35 |
| 12/02/2025 | 8FA28JDJNW RMPR J Meyers Jim Meyers | $198.71 | | $94,658.64 |
| 12/02/2025 | EYBKN8DPCW RMPR J Meyers Jim Meyers | $722.80 | | $93,935.84 |
| 12/02/2025 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $899.17 | | $93,036.67 |
| 12/02/2025 | FEDERAL EXPRESS DEBIT EPA56746139 | $40,632.27 | | $52,404.40 |
| 12/04/2025 | CANCELLED Avient Corporati Alien Gear Holsters PAYING BILL 9090570771 VIA RAMP | | $23,892.12 | $76,296.52 |
| 12/04/2025 | XWTYAEQ64F RMPR J Lienemann Joe Lienemann | $367.51 | | $75,929.01 |
| 12/05/2025 | FEDERAL EXPRESS DEBIT EPA56780356 | $12.81 | | $75,916.20 |
| 12/05/2025 | RLW5W8W6YZ RMPR T Magrath Thomas Magrath | $808.37 | | $75,107.83 |
| 12/08/2025 | KA6YFFCKKZ RMPR J Lienemann Joe Lienemann | $45.55 | | $75,062.28 |
| 12/08/2025 | RULEV52K3T RMPR A Hedlund Amanda Hedlund | $150.00 | | $74,912.28 |
| 12/08/2025 | M4XRRY4WTR RMPR T Magrath Thomas Magrath | $2,164.33 | | $72,747.95 |
| 12/08/2025 | H2VMYDW7JX RAMP STATEMENT NTE* ZZZ* PAYMENT S2733763\ | $219,893.97 | | -$147,146.02 |
| 12/09/2025 | DEPOSIT | | $50,000.00 | -$97,146.02 |
| 12/09/2025 | DEPOSIT | | $89,034.45 | -$8,111.57 |
| 12/09/2025 | DEPOSIT | | $148,000.00 | $139,888.43 |
| 12/09/2025 | XCCBAAR8EJ RMPR J Lienemann Joe Lienemann | $372.23 | | $139,516.20 |
| 12/09/2025 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $505.21 | | $139,010.99 |
| 12/09/2025 | PSINV25020 THE TRADE GROUP Alien Gear Holsters PAYING BILL PSINV25020288 VIA RA | $27,559.99 | | $111,451.00 |
| 12/09/2025 | FEDERAL EXPRESS DEBIT EPA56807256 | $39,034.45 | | $72,416.55 |
| 12/09/2025 | 68KUR8MXYY Alternative Mold 68KUR8MXYY Alternative Molding Concepts Inc for 12 b | $42,674.03 | | $29,742.52 |
| 12/10/2025 | 63431 Fatbeam LLC Alien Gear Holsters PAYING BILL 63431 VIA RAMP | $618.00 | | $29,124.52 |
| 12/10/2025 | 7CCM8HB958 M2 International 7CCM8HB958 M2 International Inc for 2 bills | $8,771.00 | | $20,353.52 |
| 12/12/2025 | STAMPS.COM STAMPS.COM 00000OXXXXX2261 | $40.99 | | $20,312.53 |
| 12/15/2025 | EQZK9EKLVS RMPR J Meyers Jim Meyers | $151.28 | | $20,161.25 |
| 12/16/2025 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $26.54 | | $20,134.71 |

TEDDER INDUSTRIES LLC                XXXXXXXXXXX5456         Statement Ending 12/31/2025                Page 4 of 8

## ENHANCED BUSINESS CHECKING - XXXXXXXXXXX5456 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 12/16/2025 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $713.44 | | $19,421.27 |
| 12/16/2025 | FEDERAL EXPRESS DEBIT EPA56868177 | $38,010.68 | | -$18,589.41 |
| 12/17/2025 | AppFolio, Inc. F WEB PMTS M88RQ5 | $2.49 | | -$18,591.90 |
| 12/17/2025 | 4N7SH2XXF4 Western Wire Pro 4N7SH2XXF4 Western Wire Products Co for 3 bills | $4,694.91 | | -$23,286.81 |
| 12/17/2025 | LB6EQ2U86F Spokane Packagin LB6EQ2U86F Spokane Packaging for 4 bills | $5,141.37 | | -$28,428.18 |
| 12/17/2025 | 198534 1s Kootenai County Alien Gear Holsters PAYING BILL 198534 1st Half VIA | $7,040.84 | | -$35,469.02 |
| 12/17/2025 | PGE92WNSKQ Willis Towers Wa PGE92WNSKQ Willis Towers Watson Northeast Inc for 3 | $7,110.00 | | -$42,579.02 |
| 12/17/2025 | W9C2SUNK8U Empire Bolt Scr W9C2SUNK8U Empire Bolt Screw for 11 bills | $11,573.90 | | -$54,152.92 |
| 12/17/2025 | YHSVZZ6YAE Ecolite YHSVZZ6YAE Ecolite for 5 bills | $13,483.00 | | -$67,635.92 |
| 12/17/2025 | Tetiri, LLC-a1IJ WEB PMTS 5B3Z0F | $35,000.00 | | -$102,635.92 |
| 12/17/2025 | Q5KHRFAP35 Formerra LLC Q5KHRFAP35 Formerra LLC for 3 bills | $68,778.02 | | -$171,413.94 |
| 12/17/2025 | SLVDCM94X2 Shenzhen Chiheng SLVDCM94X2 Shenzhen Chiheng Precision Co LTD for 3 b | $69,517.50 | | -$240,931.44 |
| 12/17/2025 | CF25E6LL28 Humanix Corp CF25E6LL28 Humanix Corp for 4 bills | $85,638.52 | | -$326,569.96 |
| 12/18/2025 | DEPOSIT | | $168,922.39 | -$157,647.57 |
| 12/18/2025 | DEPOSIT | | $207,647.57 | $50,000.00 |
| 12/18/2025 | 150 Covenant Arms C Alien Gear Holsters PAYING BILL 150 VIA RAMP | $2,185.00 | | $47,815.00 |
| 12/18/2025 | 35853 DataPro Solution Alien Gear Holsters PAYING BILL 35853 VIA RAMP | $4,372.50 | | $43,442.50 |
| 12/18/2025 | 101800 Advanced Compres Alien Gear Holsters PAYING BILL 101800 VIA RAMP | $11,131.80 | | $32,310.70 |
| 12/18/2025 | 6274874 Hi Tech Fastener Alien Gear Holsters PAYING BILL 6274874 VIA RAMP | $13,438.84 | | $18,871.86 |
| 12/22/2025 | 521489 WEB XFER FROM ANALYZED BIZ CKG XXXXXX5167 12/22/25 | | $12,000.00 | $30,871.86 |
| 12/22/2025 | 505526 WEB XFER FROM ANALYZED BIZ CKG XXXXXX5167 12/22/25 | | $31,300.00 | $62,171.86 |
| 12/22/2025 | Q2UBPTLZU5 RMPR J Lienemann Joe Lienemann | $155.67 | | $62,016.19 |
| 12/23/2025 | 802346 WEB XFER FROM ANALYZED BIZ CKG XXXXXX5167 12/23/25 | | $14,000.00 | $76,016.19 |
| 12/23/2025 | 801556 WEB XFER FROM CLASSIC BUSINESS XXXXXX9344 12/23/25 | | $15,451.38 | $91,467.57 |
| 12/23/2025 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $26.09 | | $91,441.48 |
| 12/23/2025 | WWI11496 Western Wire Pro Alien Gear Holsters PAYING BILL WWI11496 VIA RAMP | $450.00 | | $90,991.48 |
| 12/23/2025 | FEDERAL EXPRESS DEBIT EPA56937666 | $1,755.58 | | $89,235.90 |
| 12/23/2025 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $2,190.28 | | $87,045.62 |
| 12/23/2025 | 11272025 Randy Watts Alien Gear Holsters PAYING BILL 11272025 VIA RAMP | $6,140.32 | | $80,905.30 |
| 12/23/2025 | AVISTA8002279187 BILL PAY 14504719361 | $9,558.87 | | $71,346.43 |
| 12/23/2025 | FEDERAL EXPRESS DEBIT EPA56932043 | $40,469.34 | | $30,877.09 |

TEDDER INDUSTRIES LLC                 XXXXXXXXXXX5456        Statement Ending 12/31/2025                Page 5 of 8

## ENHANCED BUSINESS CHECKING - XXXXXXXXXXX5456 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/24/2025 | EP3FFBM7GV Amazon EP3FFBM7GV Amazon for 2 bills | $336.12 | | $30,540.97 |
| 12/24/2025 | 247814 Custom Metal Cra Alien Gear Holsters PAYING BILL 247814 VIA RAMP | $530.00 | | $30,010.97 |
| 12/24/2025 | LEASE SERVICES BILLPAY OSG ACH MN ID | $1,768.59 | | $28,242.38 |
| 12/24/2025 | 1244680 THE VENETIAN RES Alien Gear Holsters PAYING BILL 1244680 VIA RAMP | $2,934.03 | | $25,308.35 |
| 12/24/2025 | 227928 Humanix Corp Alien Gear Holsters PAYING BILL 227928 VIA RAMP | $25,964.07 | | -$655.72 |
| 12/26/2025 | 322144 WEB XFER FROM ANALYZED BIZ CKG XXXXX5167 12/26/25 | | $100,000.00 | $99,344.28 |
| 12/26/2025 | 8504715 Formerra LLC Alien Gear Holsters PAYING BILL 8504715 VIA RAMP | $7,088.06 | | $92,256.22 |
| 12/29/2025 | 2000103 DRYOUT Alien Gear Holsters PAYING BILL 2000103 VIA RAMP | $16,034.00 | | $76,222.22 |
| 12/30/2025 | 321316 WEB XFER FROM CLASSIC BUSINESS XXXXX9344 12/30/25 | | $56,504.02 | $132,726.24 |
| 12/30/2025 | 609287 WEB XFER FROM ANALYZED BIZ CKG XXXXX5167 12/30/25 | | $100,000.00 | $232,726.24 |
| 12/30/2025 | 322817 WEB XFER FROM ANALYZED BIZ CKG XXXXX5167 12/30/25 | | $230,000.00 | $462,726.24 |
| 12/30/2025 | Outgoing Wire 673833 Insperity | $321,657.00 | | $141,069.24 |
| 12/30/2025 | DFQUG2VG6C RMPR J Lienemann Joe Lienemann | $56.82 | | $141,012.42 |
| 12/30/2025 | QY8TXWB2GP RMPR J Meyers Jim Meyers | $143.88 | | $140,868.54 |
| 12/30/2025 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $508.48 | | $140,360.06 |
| 12/30/2025 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $832.91 | | $139,527.15 |
| 12/30/2025 | 1057 That Burger Plac Alien Gear Holsters PAYING BILL 1057 VIA RAMP | $1,814.00 | | $137,713.15 |
| 12/30/2025 | 1057 That Burger Plac Alien Gear Holsters PAYING BILL 1057 VIA RAMP | $1,814.00 | | $135,899.15 |
| 12/30/2025 | FEDERAL EXPRESS DEBIT EPA57000519 | $2,596.55 | | $133,302.60 |
| 12/30/2025 | JRSDFMACV6 Spokane Packagin JRSDFMACV6 Spokane Packaging for 3 bills | $4,237.32 | | $129,065.28 |
| 12/30/2025 | FEDERAL EXPRESS DEBIT EPA57003296 | $78,977.71 | | $50,087.57 |
| 12/30/2025 | Business Online Domestic Wire Fee 673833 | $24.50 | | $50,063.07 |
| 12/31/2025 | Outgoing Wire 674235 Huizhou Kangxing Mold Products | $3,850.00 | | $46,213.07 |
| 12/31/2025 | Business Online International Wire Fee 674235 | $44.50 | | $46,168.57 |
| 12/31/2025 | INTEREST | | $1.75 | $46,170.32 |
| **12/31/2025** | **Ending Balance** | | | **$46,170.32** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 12/12/2025 | $40.99 | 0 | 12/16/2025 | $26.54 | 0 | 12/16/2025 | $38,010.68 |
| 0 | 12/15/2025 | $151.28 | 0 | 12/16/2025 | $713.44 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01/2025 | $32,404.40 | 12/04/2025 | $75,929.01 | 12/08/2025 | -$147,146.02 |
| 12/02/2025 | $52,404.40 | 12/05/2025 | $75,107.83 | 12/09/2025 | $29,742.52 |

TEDDER INDUSTRIES LLC                    XXXXXXXXXXX5456          Statement Ending 12/31/2025                    Page 6 of 8

## ENHANCED BUSINESS CHECKING - XXXXXXXXXXX5456 (continued)

**Daily Balances (continued)**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/10/2025 | $20,353.52 | 12/18/2025 | $18,871.86 | 12/29/2025 | $76,222.22 |
| 12/12/2025 | $20,312.53 | 12/22/2025 | $62,016.19 | 12/30/2025 | $50,063.07 |
| 12/15/2025 | $20,161.25 | 12/23/2025 | $30,877.09 | 12/31/2025 | $46,170.32 |
| 12/16/2025 | -$18,589.41 | 12/24/2025 | -$655.72 | | |
| 12/17/2025 | -$326,569.96 | 12/26/2025 | $92,256.22 | | |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

**First Interstate** *Bank*

P.O. Box 241826
Omaha, NE  68124

**RETURN SERVICE REQUESTED**

TEDDER INDUSTRIES LLC
4411 W RIVERBEND AVE
POST FALLS ID 83854-8150

*Statement Ending 12/31/2025*

*TEDDER INDUSTRIES LLC*                                    *Page 1 of 6*
**Account Number: XXXXXXXXXX9344**

### Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Client Contact Center | 855-342-3400 |
| 💻 | Website | firstinterstate.com |



Discover more ways to move your money with Clover

→ Act now and save!*

Contact your local branch to learn more.

*Terms and Conditions apply.

## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | XXXXXXXXXX9344 | $73,985.21 |

Member FDIC. Equal Housing Lender. 🏠

## THIS FORM IS PROVIDED TO HELP BALANCE YOUR STATEMENT

### HOW TO BALANCE YOUR ACCOUNT

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE, IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (✓) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

**CHECKBOOK BALANCE**

ADD ANY DEPOSITS INCLUDING AUTOMATIC DEPOSITS NOT YET ENTERED IN YOUR CHECKBOOK. (BE SURE TO ENTER THEM)

**SUB-TOTAL**

**SUBTRACT SERVICE CHARGE**
HERE AND IN YOUR CHECKBOOK

IF SAVINGS TRANSFER ACCOUNT, ADD SAVINGS INTEREST

SUBTRACT ANY AUTOMATIC LOAN PAYMENTS OR OTHER AUTOMATIC CHARGES NOT YET ENTERED IN YOUR CHECKBOOK (BE SURE TO SUBTRACT FROM CHECKBOOK)

**ADJUSTED CHECKBOOK BALANCE**

ADJUSTED STATEMENT BALANCE AND CHECKBOOK BALANCE SHOULD AGREE

**CHECKING BALANCE**
SHOWN ON THIS STATEMENT
IF SAVINGS TRANSFER ACCOUNT
ADD SAVINGS BALANCE

**ADD DEPOSITS OUTSTANDING**
NOT YET CREDITED TO YOUR ACCOUNT (INCLUDE ANY AUTOMATIC DEPOSITS EXPECTED, NOT YET CREDITED)

**SUB-TOTAL**

**CHECKS OUTSTANDING**
WRITTEN BUT NOT YET CHARGED TO YOUR ACCOUNT

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |

SUB TOTAL

**SUBTRACT TOTAL** CHECKS OUTSTANDING

**ADJUSTED STATEMENT BALANCE**

ADJUSTED STATEMENT BALANCE AND CHECKBOOK BALANCE SHOULD AGREE

To report a lost or stolen ATM or First Interstate Debit Card call 1-888-752-3332 between the hours of 7:30 AM – 6:00 PM Mountain Time. Before or after hours call the Lost or Stolen Service at 1-800-342-6599.

**Information for Consumer Checking and Savings Account Customers:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone us or write us at the phone number and/or address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 60 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Information for Balance Plus Overdraft Checking Customers:**

**BALANCE SUBJECT TO INTEREST RATE**
We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**
If you think there is an error on your statement, write to us (on a separate sheet) at the address shown on the front of this statement.

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit.

(Rev. July 2014)

# CLASSIC BUSINESS CHECKING - XXXXXXXXXXXX9344

## Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 11/29/2025 | Beginning Balance | $38,648.60 |
| | 64 Credit(s) This Period | $582,778.45 |
| | 10 Debit(s) This Period | $547,441.84 |
| 12/31/2025 | Ending Balance | $73,985.21 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 11/29/2025 | Beginning Balance | | | $38,648.60 |
| 12/03/2025 | DEPOSIT # 1 | | $1,217.93 | $39,866.53 |
| 12/03/2025 | DEPOSIT # 1 | | $19,498.65 | $59,365.18 |
| 12/03/2025 | UNIFORMS2GEAR, I VENDOR DPAAAKWCUX | | $57.07 | $59,422.25 |
| 12/03/2025 | ALIEN GEAR GULF STATES DIST 51919 | | $239.98 | $59,662.23 |
| 12/03/2025 | PMT/REFUND STATEOFMICHIGAN NTE* 260000170132 * VS0334591 * Tedder | | $372.00 | $60,034.23 |
| 12/03/2025 | Scheels All Spor EDI PYMNTS 00074066/47 | | $2,348.17 | $62,382.40 |
| 12/03/2025 | PRIMARYARMS,LLC CORP PAY | | $2,430.79 | $64,813.19 |
| 12/03/2025 | PROFORCE MARKETI 12/02/25 TED | | $30,201.39 | $95,014.58 |
| 12/03/2025 | REVERSE xfer from 9344 to 5167 | | $0.10 | $95,014.68 |
| 12/03/2025 | xfer from 5118 to 9344 | | $10.00 | $95,024.68 |
| 12/03/2025 | REVERSE xfer from 9344 to 5167 | | $95,024.48 | $190,049.16 |
| 12/03/2025 | REVERSE xfer from 5118 to 9344 | $10.00 | | $190,039.16 |
| 12/03/2025 | xfer from 9344 to 5167 | $0.10 | | $190,039.06 |
| 12/03/2025 | xfer from 9344 to 5167 | $95,024.48 | | $95,014.58 |
| 12/04/2025 | CRAIGS FIREARM S CORP PAY | | $9,462.72 | $104,477.30 |
| 12/04/2025 | xfer from 9344 to 3882 | $1.64 | | $104,475.66 |
| 12/05/2025 | CTC GUNWORKS CTC GUNWOR | | $51.44 | $104,527.10 |
| 12/05/2025 | Scheels All Spor EDI PYMNTS 00074554/43 | | $563.81 | $105,090.91 |
| 12/09/2025 | MISCELLANEOUS DEBIT | $104,090.91 | | $1,000.00 |
| 12/10/2025 | PMT/REFUND STATEOFMICHIGAN NTE* 260000198136 * VS0334591 * Tedder | | $65.80 | $1,065.80 |
| 12/10/2025 | ALIEN GEAR GULF STATES DIST 54309 | | $239.98 | $1,305.78 |
| 12/10/2025 | ACH Pmt LC ACTION POLICE INV53783 | | $16,848.00 | $18,153.78 |
| 12/10/2025 | GALLSFAMILY CCON CASH CON | | $54,363.32 | $72,517.10 |
| 12/11/2025 | SIG SAUER INC 12.10.2025 296020 | | $1,374.45 | $73,891.55 |
| 12/12/2025 | DEPOSIT | | $300.00 | $74,191.55 |
| 12/12/2025 | DEPOSIT | | $997.41 | $75,188.96 |
| 12/12/2025 | DEPOSIT | | $8,722.27 | $83,911.23 |
| 12/12/2025 | DEPOSIT | | $43,597.19 | $127,508.42 |
| 12/12/2025 | INVOICES WALLACE & WALLAC spd | | $1,550.55 | $129,058.97 |
| 12/12/2025 | INVOICES WALLACE & WALLAC spd | | $5,354.45 | $134,413.42 |
| 12/12/2025 | FEDERAL EAST7041 FEI FE380 | | $7,510.30 | $141,923.72 |
| 12/12/2025 | CTC GUNWORKS CTC GUNWOR | | $12,050.49 | $153,974.21 |
| 12/12/2025 | Service Charges November 2025 | $1.68 | | $153,972.53 |
| 12/16/2025 | DEPOSIT | | $245.97 | $154,218.50 |
| 12/16/2025 | DEPOSIT | | $637.61 | $154,856.11 |
| 12/16/2025 | DEPOSIT | | $23,401.65 | $178,257.76 |
| 12/18/2025 | DEPOSIT # 1 | | $27.00 | $178,284.76 |
| 12/18/2025 | DEPOSIT # 1 | | $21,955.06 | $200,239.82 |

## CLASSIC BUSINESS CHECKING - XXXXXXXXXXX9344 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/18/2025 | SIG SAUER INC 12.17.2025 296430 | | $500.00 | $200,739.82 |
| 12/18/2025 | CRAIGS FIREARM S CORP PAY | | $6,839.24 | $207,579.06 |
| 12/18/2025 | PROFORCE MARKETI 12/17/25 TED | | $22,050.57 | $229,629.63 |
| 12/18/2025 | MISCELLANEOUS DEBIT | $207,647.57 | | $21,982.06 |
| 12/19/2025 | DEPOSIT # 1 | | $37,196.45 | $59,178.51 |
| 12/19/2025 | SIG SAUER INC 12.18.25 - 296634 | | $742.20 | $59,920.71 |
| 12/19/2025 | Scheels All Spor EDI PYMNTS 00075712/56 | | $1,121.62 | $61,042.33 |
| 12/19/2025 | CITY OF HAYWARD EFT 206729 | | $1,715.18 | $62,757.51 |
| 12/19/2025 | CTC GUNWORKS CTC GUNWOR | | $5,246.76 | $68,004.27 |
| 12/22/2025 | OpticsPlanet 506 Alien Gear Tedder Industri | | $0.04 | $68,004.31 |
| 12/22/2025 | PMT/REFUND STATEOFMICHIGAN NTE* 260000231067 * VS0334591 * Tedder | | $319.80 | $68,324.11 |
| 12/22/2025 | MIDWAYUSA PAYABLES 8889339 | | $385.95 | $68,710.06 |
| 12/22/2025 | 503769 WEB XFER TO ANALYZED BIZ CKG XXXXXX5167 12/22/25 | $68,710.06 | | $0.00 |
| 12/23/2025 | DEPOSIT # 1 | | $13,120.51 | $13,120.51 |
| 12/23/2025 | TEXAS TOP COP SH BILL PMT 8003409639344 | | $950.50 | $14,071.01 |
| 12/23/2025 | Tedder Godfreys Indoor list of invoices emailed to ar@tedderindustries.com | | $1,380.37 | $15,451.38 |
| 12/23/2025 | 801556 WEB XFER TO ENHANCED BIZ CKG XXXXXX5456 12/23/25 | $15,451.38 | | $0.00 |
| 12/24/2025 | PROFORCE MARKETI 12/23/25 TED | | $257.20 | $257.20 |
| 12/24/2025 | MIDWAYUSA PAYABLES 8889339 | | $661.64 | $918.84 |
| 12/24/2025 | Scheels All Spor EDI PYMNTS 00075827/55 | | $2,300.22 | $3,219.06 |
| 12/26/2025 | UNIFORMS2GEAR, I VENDOR DPAAALP1HU | | $74.93 | $3,293.99 |
| 12/26/2025 | CTC GUNWORKS CTC GUNWOR | | $451.54 | $3,745.53 |
| 12/26/2025 | SIG SAUER INC 12.24.25 - 296959 | | $1,000.00 | $4,745.53 |
| 12/29/2025 | DEPOSIT # 1 | | $5,784.89 | $10,530.42 |
| 12/29/2025 | UNIFORMS2GEAR, I VENDOR DPAAALN84O | | $92.92 | $10,623.34 |
| 12/29/2025 | PROFORCE MARKETI 12/26/25 TED | | $5,227.77 | $15,851.11 |
| 12/30/2025 | DEPOSIT # 1 | | $40,652.91 | $56,504.02 |
| 12/30/2025 | DEPOSIT # 1 | | $62,922.43 | $119,426.45 |
| 12/30/2025 | 321316 WEB XFER TO ENHANCED BIZ CKG XXXXXX5456 12/30/25 | $56,504.02 | | $62,922.43 |
| 12/31/2025 | Scheels All Spor EDI PYMNTS 00076351/59 | | $179.94 | $63,102.37 |
| 12/31/2025 | City of Rio Comm AP12.17.25 VEN04979 | | $326.44 | $63,428.81 |
| 12/31/2025 | DEPT PUBL SAFETY INV-PAYMTS 18316876525001 | | $354.98 | $63,783.79 |
| 12/31/2025 | WOLFHAND ACH | | $666.65 | $64,450.44 |
| 12/31/2025 | PROFORCE MARKETI 12/30/25 TED | | $991.54 | $65,441.98 |
| 12/31/2025 | PRIMARYARMS,LLC CORP PAY | | $1,673.63 | $67,115.61 |
| 12/31/2025 | PITTSBURG-CITY A/P EFT 99-9140 | | $6,869.60 | $73,985.21 |
| **12/31/2025** | **Ending Balance** | | | **$73,985.21** |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 0 | 12/03/2025 | $10.00 |

* Indicates skipped check number

## CLASSIC BUSINESS CHECKING - XXXXXXXXXX9344 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 12/03/2025 | $95,014.58 | 12/12/2025 | $153,972.53 | 12/24/2025 | $3,219.06 |
| 12/04/2025 | $104,475.66 | 12/16/2025 | $178,257.76 | 12/26/2025 | $4,745.53 |
| 12/05/2025 | $105,090.91 | 12/18/2025 | $21,982.06 | 12/29/2025 | $15,851.11 |
| 12/09/2025 | $1,000.00 | 12/19/2025 | $68,004.27 | 12/30/2025 | $62,922.43 |
| 12/10/2025 | $72,517.10 | 12/22/2025 | $0.00 | 12/31/2025 | $73,985.21 |
| 12/11/2025 | $73,891.55 | 12/23/2025 | $0.00 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |