# UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Texas

Houston Division

In Re. Tedder Industries LLC

§
§
§
§

Debtor(s)

Case No. 25-90805

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 12/08/2025

Months Pending: 2

Industry Classification: 3 1 7 2

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current): 111

Debtor's Full-Time Employees (as of date of order for relief): 107

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Jim Schlosser

Signature of Responsible Party

02/21/2026

Date

Jim Schlosser

Printed Name of Responsible Party

4411 West Riverbend Ave, Post Falls, ID 83854

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Tedder Industries LLC

Case No.  25-90805

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $518,582 | |
| b. Total receipts (net of transfers between accounts) | $1,965,860 | $3,516,411 |
| c. Total disbursements (net of transfers between accounts) | $2,139,355 | $4,222,240 |
| d. Cash balance end of month (a+b-c) | $345,086 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $2,139,355 | $4,222,240 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $1,018,251 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,978 |
| c. Inventory    (Book ⦿  Market ◯  Other ◯   (attach explanation)) | $1,842,367 |
| d. Total current assets | $3,766,930 |
| e. Total assets | $13,657,541 |
| f. Postpetition payables (excluding taxes) | $428,057 |
| g. Postpetition payables past due (excluding taxes) | $35,571 |
| h. Postpetition taxes payable | $57,021 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $485,078 |
| k. Prepetition secured debt | $25,076,774 |
| l. Prepetition priority debt | $153,994 |
| m. Prepetition unsecured debt | $1,196,530 |
| n. Total liabilities (debt) (j+k+l+m) | $26,912,376 |
| o. Ending equity/net worth (e-n) | $-13,254,835 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,130,969 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $581,195 | |
| c. Gross profit (a-b) | $549,774 | |
| d. Selling expenses | $253,910 | |
| e. General and administrative expenses | $655,632 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $327,554 | |
| h. Interest | $251,297 | |
| i. Taxes (local, state, and federal) | $36,663 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-971,035 | $0 |

UST Form 11-MOR (12/01/2021) - Mac

Debtor's Name  Tedder Industries LLC                                         Case No.  25-90805

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $250 | $0 | $250 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | UNITED STATES DEPARTME | Financial Professional | $250 | $0 | $250 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Tedder Industries LLC                                              Case No.  25-90805

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Tedder Industries LLC                                  Case No.  25-90805

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Vartabedian Katz Hester & Hay | Lead Counsel | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Tedder Industries LLC                                    Case No.  25-90805

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Tedder Industries LLC                                    Case No.  25-90805

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                          7

Debtor's Name  Tedder Industries LLC                                        Case No.  25-90805

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $7,041 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $78,949 | $154,211 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ◯  No ⦿

c. Were any payments made to or on behalf of insiders?    Yes ◯  No ⦿

d. Are you current on postpetition tax return filings?    Yes ⦿  No ◯

e. Are you current on postpetition estimated tax payments?    Yes ⦿  No ◯

f. Were all trust fund taxes remitted on a current basis?    Yes ⦿  No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◯  No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ◯  No ◯  N/A ⦿

i. Do you have:    Worker's compensation insurance?    Yes ⦿  No ◯

    If yes, are your premiums current?    Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

    Casualty/property insurance?    Yes ⦿  No ◯

    If yes, are your premiums current?    Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

    General liability insurance?    Yes ⦿  No ◯

    If yes, are your premiums current?    Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ⦿  No ◯

k. Has a disclosure statement been filed with the court?    Yes ⦿  No ◯

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⦿  No ◯

Debtor's Name  Tedder Industries LLC                                    Case No.  25-90805

| **Part 8: Individual Chapter 11 Debtors (Only)** | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ Jim Schlosser                                          Jim Schlosser
_____                                _____
Signature of Responsible Party                             Printed Name of Responsible Party

Vice President of Finance                                  02/21/2026
_____                                _____
Title                                                      Date

Debtor's Name Tedder Industries LLC

Case No. 25-90805



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Tedder Industries LLC

Case No.  25-90805



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Tedder Industries LLC                          Case No.  25-90805



PageThree



PageFour

**Tedder Industries LLC**
**Parent Company**
**TEDDER A/P AGING**
**As of January 31, 2026**

| Row Labels | Sum of Open Balance |
|---|---|
| Post-Petition | $428,057.12 |
| Pre-Petition | $166,181.36 |
| Taxes | $7,040.84 |
| **Grand Total** | **$601,279.32** |

| Payment Method | Vendor | Department | Trans Type | Bill Date | Document Number | Due Date | Age | Open Balance | Expected Payment Date | Vendor Terms | Filing Timing | Critical Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACH | GHJ Search & Staffing | Executive Team | BILL | 3/28/2025 | T-000976 | 4/12/2025 | 294 | $6,463.13 | 12/10/2025 | Net 15 | Pre-Petition | No |
| ACH | GHJ Search & Staffing | Executive Team | BILL | 5/9/2025 | T-001046 | 5/24/2025 | 252 | $3,793.75 | 12/10/2025 | Net 15 | Pre-Petition | No |
| ACH | Buchalter, A Professional Corporation | Executive Team | BILL | 9/30/2025 | 1447228 | 9/30/2025 | 123 | $13,102.15 | 12/10/2025 | Due on receipt | Pre-Petition | No |
| ACH | EFC - Effective Fitness Combatives, LLC | Marketing and Advertising | BILL | 10/1/2025 | 1447228 | 10/31/2025 | 92 | $6,000.00 | 1/14/2026 | Net 30 | Pre-Petition | No |
| ACH | Buchalter, A Professional Corporation | Executive Team | BILL | 10/31/2025 | 1460966 | 10/31/2025 | 92 | $3,887.59 | 12/10/2025 | Due on receipt | Pre-Petition | No |
| ACH | Avient Corporation (colorant division) | Manufacturing | BILL | 10/2/2025 | 90905707I | 11/1/2025 | 91 | $23,443.02 | 10/29/2025 | Net 30 | Pre-Petition | No |
| ACH | Avient Corporation (colorant division) | Manufacturing | BILL | 10/25/2025 | 90905707T1 | 11/1/2025 | 91 | $449.10 | 10/29/2025 | Net 30 | Pre-Petition | No |
| ACH | PCS Company | Manufacturing | BILL | 10/24/2025 | 5090218 /1mg/d | 11/23/2025 | 69 | $38.25 | 12/10/2025 | Net 30 | Pre-Petition | No |
| ACH | Aid | Warehouse and Shipping | BILL | 10/24/2025 | INV468954 | 11/23/2025 | 69 | $6.77 | 11/26/2025 | Due on receipt | Pre-Petition | No |
| ACH | Nunya Business, LLC | Administration | BILL | 12/1/2025 | 1062 | 12/1/2025 | 61 | $30,027.00 | 1/28/2026 | Due on receipt | Pre-Petition | No |
| ACH | Western Records Destruction | Administration | BILL | 11/1/2025 | 0781086 | 12/1/2025 | 61 | $71.00 | 12/3/2025 | Net 30 | Pre-Petition | No |
| ACH | Aid | AGH Retail Store | BILL | 11/20/2025 | INV519515 | 12/2/2025 | 60 | $662.50 | 12/30/2025 | Due on receipt | Pre-Petition | No |
| ACH | Centre Technologies | IT | BILL | 11/5/2025 | 166935 | 12/5/2025 | 57 | $16,880.00 | 12/3/2025 | Net 30 | Pre-Petition | No |
| ACH | Centre Technologies | IT | BILL | 11/5/2025 | 166712 | 12/5/2025 | 57 | $637.66 | 12/3/2025 | Net 30 | Pre-Petition | No |
| Check | Nolan Heimann LLP | Administration | BILL | 10/31/2025 | 130454 | 12/5/2025 | 57 | $625.00 | 12/3/2025 | Net 30 | Pre-Petition | No |
| ACH | Walter E Nelson Co | Manufacturing | BILL | 11/5/2025 | 559685 | 12/5/2025 | 57 | $319.63 | 12/3/2025 | Net 30 | Pre-Petition | No |
| ACH | MSC Industrial Supply | Tooling | BILL | 11/5/2025 | 71421680 | 12/5/2025 | 57 | $274.70 | 12/3/2025 | Net 30 | Pre-Petition | No |
| ACH | Walter E Nelson Co | Manufacturing | BILL | 11/5/2025 | 559685 | 12/5/2025 | 57 | $211.57 | 12/3/2025 | Net 30 | Pre-Petition | No |
| ACH | McMaster-Carr | Manufacturing | BILL | 11/5/2025 | 54862964 | 12/5/2025 | 57 | $95.45 | 12/3/2025 | Credit Card | Pre-Petition | No |
| ACH | MSC Industrial Supply | Administration | BILL | 11/5/2025 | 71421680 | 12/5/2025 | 57 | $16.48 | 12/3/2025 | Net 30 | Pre-Petition | No |
| ACH | McMaster-Carr | Manufacturing | BILL | 11/5/2025 | 54862964 | 12/5/2025 | 57 | $12.73 | 12/3/2025 | Credit Card | Pre-Petition | No |
| ACH | McMaster-Carr | Administration | BILL | 11/5/2025 | 54862964 | 12/5/2025 | 57 | $5.73 | 12/3/2025 | Credit Card | Pre-Petition | No |
| ACH | Randall Danskin | Executive Team | BILL | 11/7/2025 | 172509 | 12/7/2025 | 55 | $1,285.00 | 12/10/2025 | Net 30 | Pre-Petition | No |
| ACH | Randall Danskin | Executive Team | BILL | 11/7/2025 | 172507 | 12/7/2025 | 55 | $591.00 | 12/10/2025 | Net 30 | Pre-Petition | No |
| ACH | Plastic Process Equipment | Warehouse and Shipping | BILL | 11/7/2025 | 4474854 | 12/7/2025 | 55 | $342.44 | 12/3/2025 | Net 30 | Pre-Petition | No |
| ACH | Plastic Process Equipment | Tooling | BILL | 11/7/2025 | 4474854 | 12/7/2025 | 55 | $318.00 | 12/3/2025 | Net 30 | Pre-Petition | No |
| ACH | Randall Danskin | Executive Team | BILL | 11/7/2025 | 172509 | 12/7/2025 | 55 | $290.50 | 12/10/2025 | Net 30 | Pre-Petition | No |
| ACH | Northwest Wire EDM | Tooling | BILL | 11/7/2025 | 13553 | 12/7/2025 | 55 | $250.00 | 12/3/2025 | Net 30 | Pre-Petition | No |
| ACH | Randall Danskin | Executive Team | BILL | 11/7/2025 | 172505 | 12/7/2025 | 55 | $83.00 | 12/10/2025 | Net 30 | Pre-Petition | No |
| ACH | Randall Danskin | Executive Team | BILL | 11/7/2025 | 172506 | 12/7/2025 | 55 | $83.00 | 12/10/2025 | Net 30 | Pre-Petition | No |
| Check | AJT Service | Maintenance | BILL | 11/9/2025 | 847 | 12/9/2025 | 53 | $647.50 | 12/10/2025 | Net 30 | Pre-Petition | No |
| ACH | Amazon (purchases) | Tooling | BILL | 11/24/2025 | 1D26-6RNP-CXJP | 12/9/2025 | 53 | $46.30 | 12/3/2025 | Net 15 | Pre-Petition | No |
| ACH | Amazon (purchases) | Administration | BILL | 11/24/2025 | 1Q34-6RNP-CXJP | 12/9/2025 | 53 | $2.78 | 12/3/2025 | Net 15 | Pre-Petition | No |
| ACH | Multifab Packaging | Manufacturing | BILL | 11/10/2025 | 0979327-IN | 12/10/2025 | 52 | $150.00 | 12/10/2025 | Net 30 | Pre-Petition | No |
| ACH | McMaster-Carr | Tooling | BILL | 11/10/2025 | 55088546 | 12/10/2025 | 52 | $125.00 | 12/10/2025 | Credit Card | Pre-Petition | No |
| ACH | Walter E Nelson Co | Manufacturing | BILL | 11/10/2025 | 55088546 | 12/10/2025 | 52 | $13.33 | 12/10/2025 | Credit Card | Pre-Petition | No |
| ACH | McMaster-Carr | Administration | BILL | 11/10/2025 | 55088546 | 12/10/2025 | 52 | $7.50 | 12/10/2025 | Credit Card | Pre-Petition | No |
| ACH | Amazon (purchases) | Manufacturing | BILL | 11/26/2025 | 1V96-VPCG-7XPJ | 12/11/2025 | 51 | $40.26 | 12/17/2025 | Net 15 | Pre-Petition | No |
| ACH | McMaster-Carr | Manufacturing | BILL | 11/11/2025 | 55165372 | 12/11/2025 | 51 | $30.25 | 12/10/2025 | Credit Card | Pre-Petition | No |
| ACH | McMaster-Carr | Administration | BILL | 11/11/2025 | 55165372 | 12/11/2025 | 51 | $11.27 | 12/10/2025 | Credit Card | Pre-Petition | No |
| ACH | McMaster-Carr | Administration | BILL | 11/11/2025 | 55165372 | 12/11/2025 | 51 | $1.82 | 12/10/2025 | Credit Card | Pre-Petition | No |
| ACH | Tackett Brothers Inc. | Retail Sales | BILL | 12/12/2025 | November 2025 Commissions | 12/12/2025 | 50 | $12,395.50 | 12/19/2025 | Net 30 | Pre-Petition | No |
| ACH | Walter E Nelson Co | Manufacturing | BILL | 11/12/2025 | 560219 | 12/12/2025 | 50 | $316.60 | 12/10/2025 | Net 30 | Pre-Petition | No |
| ACH | Walter E Nelson Co | Manufacturing | BILL | 11/12/2025 | 560219 | 12/12/2025 | 50 | $202.76 | 12/10/2025 | Net 30 | Pre-Petition | No |
| ACH | International Textures | Tooling | BILL | 11/17/2025 | 141838 | 12/17/2025 | 45 | $1,200.00 | 12/16/2025 | Net 30 | Pre-Petition | No |
| ACH | Walter E Nelson Co | Administration | BILL | 11/17/2025 | 560477 | 12/17/2025 | 45 | $75.38 | 12/17/2025 | Net 30 | Pre-Petition | No |
| ACH | ASTON CARTER, INC. | Administration | BILL | 12/4/2025 | ADM00939969 | 12/19/2025 | 43 | $1,120.00 | 12/17/2025 | Net 15 | Pre-Petition | No |
| ACH | Walter E Nelson Co | Manufacturing | BILL | 11/19/2025 | 560671 | 12/19/2025 | 43 | $316.05 | 12/17/2025 | Net 30 | Pre-Petition | No |
| ACH | Walter E Nelson Co | Manufacturing | BILL | 11/19/2025 | 560671 | 12/19/2025 | 43 | $254.41 | 12/17/2025 | Net 30 | Pre-Petition | No |
| ACH | Amazon (purchases) | Manufacturing | BILL | 12/4/2025 | 1YFF-YJDD-9RWT | 12/19/2025 | 43 | $18.04 | 12/30/2025 | Net 15 | Pre-Petition | No |
| ACH | Amazon (purchases) | Administration | BILL | 12/4/2025 | 1YFF-YJDD-9RWT | 12/19/2025 | 43 | $2.99 | 12/30/2025 | Net 15 | Pre-Petition | No |
| ACH | Amazon (purchases) | Administration | BILL | 12/4/2025 | 1YFF-YJDD-9RWT | 12/19/2025 | 43 | $1.08 | 12/30/2025 | Net 15 | Pre-Petition | No |
| ACH | Multifab Packaging | Manufacturing | BILL | 11/21/2025 | 0980372-IN | 12/21/2025 | 41 | $385.74 | 12/17/2025 | Net 30 | Pre-Petition | No |
| ACH | McMaster-Carr | Trade Marketing and Dealer Support | BILL | 11/21/2025 | 55786481 | 12/21/2025 | 41 | $143.53 | 12/23/2025 | Credit Card | Pre-Petition | No |
| ACH | McMaster-Carr | Manufacturing | BILL | 11/21/2025 | 55786481 | 12/21/2025 | 41 | $19.62 | 12/23/2025 | Credit Card | Pre-Petition | No |
| ACH | McMaster-Carr | Administration | BILL | 11/21/2025 | 55786481 | 12/21/2025 | 41 | $12.41 | 12/23/2025 | Credit Card | Pre-Petition | No |
| ACH | Statfast | Manufacturing | BILL | 12/9/2025 | 1OXG-7HJW-9177 | 12/24/2025 | 38 | $68.76 | 12/23/2025 | Net 15 | Pre-Petition | No |
| ACH | Statfast | Manufacturing | BILL | 11/25/2025 | IN-I364945 | 12/25/2025 | 37 | $1,634.00 | 12/23/2025 | Net 30 | Pre-Petition | No |
| ACH | Walter E Nelson Co | Administration | BILL | 11/25/2025 | 561170 | 12/25/2025 | 37 | $726.35 | 12/23/2025 | Net 30 | Pre-Petition | No |
| ACH | Marlin | AGH Retail Store | BILL | 11/25/2025 | 18450089 | 12/25/2025 | 37 | $672.00 | 12/23/2025 | Net 30 | Pre-Petition | No |
| ACH | Walter E Nelson Co | Manufacturing | BILL | 11/25/2025 | 561170 | 12/25/2025 | 37 | $250.56 | 12/23/2025 | Net 30 | Pre-Petition | No |
| ACH | Walter E Nelson Co | Administration | BILL | 11/25/2025 | 561018 | 12/25/2025 | 37 | $229.99 | 12/23/2025 | Net 30 | Pre-Petition | No |
| ACH | MSC Industrial Supply | Manufacturing | BILL | 11/25/2025 | 76902920 | 12/25/2025 | 37 | $188.08 | 12/23/2025 | Net 30 | Pre-Petition | No |
| ACH | MSC Industrial Supply | Administration | BILL | 11/25/2025 | 76902920 | 12/25/2025 | 37 | $11.28 | 12/23/2025 | Net 30 | Pre-Petition | No |
| ACH | ASTON CARTER, INC. | Administration | BILL | 12/11/2025 | ADM00942579 | 12/26/2025 | 36 | $1,120.00 | 12/23/2025 | Net 15 | Pre-Petition | No |
| Check | StopBox | AGH Retail Store | BILL | 11/28/2025 | 1WLW-YJXR-W3HH | 12/28/2025 | 34 | $250.00 | 12/23/2025 | Net 30 | Pre-Petition | No |
| ACH | Expertvoice, Inc. | Marketing and Advertising | BILL | 11/30/2025 | D10700 | 12/30/2025 | 32 | $1,584.00 | 12/23/2025 | Net 30 | Pre-Petition | No |
| ACH | Expertvoice, Inc. | Marketing and Advertising | BILL | 11/30/2025 | 97356 | 12/30/2025 | 32 | $5,198.92 | 12/30/2025 | Net 30 | Pre-Petition | No |
| ACH | Expertvoice, Inc. | Marketing and Advertising | BILL | 11/30/2025 | 97356 | 12/30/2025 | 32 | $750.00 | 12/30/2025 | Net 30 | Pre-Petition | No |
| ACH | American Mobile Drug Testing | Human Resources | BILL | 11/30/2025 | 100365 | 12/30/2025 | 32 | $120.00 | 12/30/2025 | Net 30 | Pre-Petition | No |
| ACH | Expertvoice, Inc. | Marketing and Advertising | BILL | 11/30/2025 | 97441 | 12/30/2025 | 32 | $150.00 | 12/30/2025 | Net 30 | Pre-Petition | No |
| ACH | Tackett Brothers Inc. | Retail Sales | BILL | 12/31/2025 | Dec 2025 Commissions | 12/31/2025 | 31 | $3,437.67 | 2/4/2026 | Due on receipt | Pre-Petition | No |
| ACH | Western Records Destruction | Administration | BILL | 12/1/2025 | 0785827 | 12/31/2025 | 31 | $49.00 | 12/3/2025 | Net 30 | Pre-Petition | No |
| ACH | Alternative Molding Concepts, Inc | Manufacturing | BILL | 12/3/2025 | 21068 | 1/2/2026 | 30 | $1,152.00 | 12/30/2025 | Net 30 | Pre-Petition | No |
| ACH | Wittmann USA, Inc | Injection Molding | BILL | 12/3/2025 | 0359849-IN | 1/1/2026 | 30 | $404.35 | 12/30/2025 | Net 30 | Pre-Petition | No |
| ACH | MSC Industrial Supply | Tooling | BILL | 12/2/2025 | 77981720 | 1/1/2026 | 30 | $26.60 | 12/30/2025 | Net 30 | Pre-Petition | No |
| ACH | MSC Industrial Supply | Administration | BILL | 12/2/2025 | 77981720 | 1/1/2026 | 30 | $6.67 | 12/30/2025 | Net 30 | Pre-Petition | No |
| ACH | Alternative Molding Concepts, Inc | Manufacturing | BILL | 12/3/2025 | 21069 | 1/2/2026 | 29 | $7,519.60 | 12/30/2025 | Net 30 | Pre-Petition | No |
| ACH | Alternative Molding Concepts, Inc | Manufacturing | BILL | 12/3/2025 | 21070 | 1/2/2026 | 29 | $3,596.97 | 12/30/2025 | Net 30 | Pre-Petition | No |
| ACH | PCS Company | Tooling | BILL | 12/3/2025 | 5095808 | 1/2/2026 | 29 | $2,032.00 | 12/30/2025 | Net 30 | Pre-Petition | No |
| ACH | Walter E Nelson Co | Manufacturing | BILL | 12/3/2025 | 5115613 | 1/2/2026 | 29 | $1,049.59 | 12/30/2025 | Net 30 | Pre-Petition | No |
| ACH | McMaster-Carr | Manufacturing | BILL | 12/3/2025 | 56143909 | 1/2/2026 | 29 | $121.92 | 12/30/2025 | Credit Card | Pre-Petition | No |
| ACH | McMaster-Carr | Injection Molding | BILL | 12/3/2025 | 56358838 | 1/2/2026 | 29 | $52.50 | 12/30/2025 | Credit Card | Pre-Petition | No |
| ACH | McMaster-Carr | Manufacturing | BILL | 12/3/2025 | 56358838 | 1/2/2026 | 29 | $32.44 | 12/30/2025 | Credit Card | Pre-Petition | No |
| ACH | McMaster-Carr | Administration | BILL | 12/3/2025 | 56258839 | 1/2/2026 | 29 | $32.31 | 12/30/2025 | Credit Card | Pre-Petition | No |
| ACH | Randall Danskin | Executive Team | BILL | 12/4/2025 | 173215 | 1/3/2026 | 28 | $83.00 | 12/30/2025 | Net 30 | Pre-Petition | No |
| Autopay ACH | Spokane Packaging/Econobox | Manufacturing | BILL | 12/12/2025 | 9583441 | 1/11/2026 | 24 | $5,795.00 | 1/7/2026 | Net 30 | Post-Petition | Yes |
| ACH | North American Rescue | AGH Retail Store | BILL | 12/8/2025 | IN644560 | 1/7/2026 | 24 | $1,070.94 | 1/7/2026 | Net 30 | Post-Petition | No |
| ACH | McMaster-Carr | Administration | BILL | 12/9/2025 | 56607383 | 1/8/2026 | 23 | $1,062.91 | 1/7/2026 | Credit Card | Post-Petition | No |
| ACH | Shenzhen Chiheng Precision Co., LTD | Research and Development | BILL | 12/12/2025 | 2025121?-TOPO5400 | 1/11/2026 | 20 | $3,798.00 | 1/7/2026 | Net 30 | Post-Petition | No |
| ACH | Fang Shun Co.(Limited Edition Inc) | Manufacturing | BILL | 1/6/2026 | 22000008 | 1/16/2026 | 15 | $1,850.00 |  | Wire Transfer | Post-Petition | Yes |
| ACH | Royal Business Systems | Administration | BILL | 1/2/2026 | IN271506 | 1/22/2026 | 9 | $983.11 | 1/21/2026 | Net 30 | Post-Petition | No |
| ACH | Willis Towers Watson Northeast, Inc. | Executive Team | BILL | 1/2/2026 | 4125616 | 1/26/2026 | 5 | $4,584.00 | 2/4/2026 | Wire Transfer | Post-Petition | No |
| ACH | Willis Towers Watson Northeast, Inc. | Executive Team | BILL | 1/6/2026 | 4125525 | 1/26/2026 | 5 | $2,113.00 | 2/4/2026 | Wire Transfer | Post-Petition | No |
| ACH | Willis Towers Watson Northeast, Inc. | Executive Team | BILL | 1/6/2026 | 4125583 | 1/26/2026 | 5 | $1,111.29 | 2/4/2026 | Wire Transfer | Post-Petition | No |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 1/12/2026 | 9-136-34461 | 1/27/2026 | 4 | $24,599.39 | 1/27/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 1/12/2026 | 9-135-34460 | 1/27/2026 | 4 | $3,850.18 | 1/27/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 1/12/2026 | 2-479-57992 | 1/27/2026 | 4 | $1,225.38 | 1/27/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 1/12/2026 | 2-479-35204 | 1/27/2026 | 4 | $101.27 | 1/27/2026 | Net 15 | Post-Petition | Yes |
| Ramp Credit Card | Allegra | Manufacturing | BILL | 1/14/2026 | 214751 | 1/28/2026 | 3 | $4,860.00 | 2/4/2026 |  | Post-Petition | No |
| Ramp Credit Card | Allegra | Manufacturing | BILL | 1/14/2026 | 214757 | 1/28/2026 | 3 | $4,860.00 | 2/4/2026 |  | Post-Petition | No |
| Ramp Credit Card | Allegra | Manufacturing | BILL | 1/14/2026 | 214751 | 1/28/2026 | 3 | $1,970.00 | 2/4/2026 |  | Post-Petition | No |
| Ramp Credit Card | Allegra | Manufacturing | BILL | 1/14/2026 | 214760 | 1/28/2026 | 3 | $1,970.00 | 2/4/2026 |  | Post-Petition | No |
| ACH | M2 International Inc | Manufacturing | BILL | 1/29/2026 | 23415 | 1/29/2026 | 2 | $11,576.00 | 2/12/2026 | Wire Transfer | Post-Petition | No |
| Autopay ACH | Veritiv Operating Company | Manufacturing | BILL | 1/15/2026 | 040-1927031 | 1/31/2026 | 0 | $1,826.50 | 2/11/2026 | Net 30 | Post-Petition | Yes |
| Autopay ACH | Loop | Ecomm | BILL | 1/22/2026 | INV-151374 | 1/31/2026 | 0 | $905.00 | 2/2/2026 | 50% Cash in Advance Net 30 | Post-Petition | Yes |
| Autopay ACH | UPS Supply Chain Solutions | Administration | BILL | 1/24/2026 | 0000051Y86 | 1/31/2026 | 0 | $557.00 | 2/2/2026 | Net 7 | Post-Petition | Yes |
| ACH |  | - No Department - | BILL | 1/24/2026 | RMP_192 | 1/31/2026 | 0 | $180.00 |  |  | Post-Petition | No |
| ACH |  | - No Department - | BILL | 1/24/2026 | RMP_191 | 1/31/2026 | 0 | $158.33 |  |  | Post-Petition | No |
| ACH |  | - No Department - | BILL | 1/24/2026 | RMP_193 | 1/31/2026 | 0 | $149.60 |  |  | Post-Petition | No |
| ACH |  | - No Department - | BILL | 1/24/2026 | RMP_194 | 1/31/2026 | 0 | $83.63 |  |  | Post-Petition | No |
| ACH |  | - No Department - | BILL | 1/24/2026 | RMP_195 | 1/31/2026 | 0 | $79.31 |  |  | Post-Petition | No |
| Visa | Clearwater Springs | Administration | BILL | 2/2/2026 | 110163-01312026 | 2/2/2026 | -1 | $90.00 |  | Due on receipt | Post-Petition | No |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 1/19/2026 | 9-144-49734 | 2/3/2026 | -3 | $37,986.66 | 2/3/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 1/19/2026 | 9-144-49733 | 2/3/2026 | -3 | $4,145.34 | 2/3/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 1/19/2026 | 2-482-57052 | 2/3/2026 | -3 | $169.62 | 2/3/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 1/19/2026 | 2-482-37862 | 2/3/2026 | -3 | $68.63 | 2/3/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | UPS Flat Rate | Warehouse and Shipping | BILL | 1/24/2026 | AW4140046 | 2/3/2026 | -3 | $58.18 | 2/3/2026 | Net 15 | Post-Petition | No |
| ACH | Humanix Corp | Manufacturing | BILL | 1/26/2026 | 226571 | 2/4/2026 | -4 | $11,515.80 | 2/4/2026 | Due on receipt | Post-Petition | No |
| Ramp Credit Card | Kootenai County Solid Waste | Administration | BILL | 1/5/2026 | 108999000-01152026 | 2/4/2026 | -4 | $554.40 | 2/4/2026 | Net 30 | Post-Petition | No |
| ACH | Rone Fasteners | Manufacturing | BILL | 1/5/2026 | 203269 | 2/4/2026 | -4 | $504.40 | 2/4/2026 | Net 30 | Post-Petition | No |
| Autopay Credit Card | SPS Commerce | Manufacturing | BILL | 1/5/2026 | INV-11338293 | 2/4/2026 | -4 | $162.49 | 2/4/2026 | Net 30 | Post-Petition | No |
| ACH | Alternative Molding Concepts, Inc | Manufacturing | BILL | 1/5/2026 | 21150 | 2/4/2026 | -4 | $123.00 | 2/4/2026 | Net 30 | Post-Petition | No |
| Autopay Credit Card | SPS Commerce | Manufacturing | BILL | 2/5/2026 | INV-11374353 | 2/4/2026 | -4 | $111.29 | 2/4/2026 | Net 30 | Post-Petition | No |
| Master Card | Myron | AGH Retail Store | BILL | 1/6/2026 | 13721992 | 2/5/2026 | -5 | $5,012.69 | 2/5/2026 | Net 30 | Post-Petition | No |
| ACH | Royal Business Systems | Administration | BILL | 1/26/2026 | IN272364 | 2/6/2026 | -5 | $581.03 | 2/4/2026 | Net 30 | Post-Petition | No |
| ACH | Centre Technologies | IT | BILL | 1/8/2026 | 172601 | 2/6/2026 | -6 | $17,339.00 | 2/6/2026 | Net 30 | Post-Petition | No |
| ACH | Covenant Arms & Coatings | LE Sales | BILL | 1/23/2026 | 14022 | 2/6/2026 | -6 | $4,350.00 | 2/6/2026 | Net 30 | Post-Petition | No |
| ACH | Centre Technologies | IT | BILL | 1/8/2026 | 172633 | 2/6/2026 | -6 | $1,075.00 | 2/6/2026 | Net 30 | Post-Petition | No |
| ACH | Centre Technologies | IT | BILL | 1/8/2026 | 173833 | 2/6/2026 | -6 | $637.66 | 2/6/2026 | Net 30 | Post-Petition | No |
| Ramp Credit Card | FedEx - 7846-3146-2 | Warehouse and Shipping | BILL | 1/22/2026 | 9-149-00595 | 2/6/2026 | -6 | $37.88 | 2/6/2026 | Net 15 | Post-Petition | No |
| ACH | Empire Bolt & Screw | Warehouse and Shipping | BILL | 1/8/2026 | 735717-01 | 2/7/2026 | -7 | $920.88 | 2/7/2026 | Net 30 | Post-Petition | No |
| Ramp Credit Card | Tru5 TMS | Warehouse and Shipping | BILL | 1/8/2026 | N33530 | 2/7/2026 | -7 | $497.50 | 2/7/2026 | Net 30 | Post-Petition | No |
| Autopay ACH | UPS Supply Chain Solutions | Warehouse and Shipping | BILL | 1/8/2026 | Y00950596 | 2/7/2026 | -7 | $487.30 | 2/7/2026 | Net 30 | Post-Petition | Yes |
| ACH | Empire Bolt & Screw | - No Department - | BILL | 1/8/2026 | 735712-24 | 2/7/2026 | -7 | $475.00 | 2/4/2026 | 1% 10 Net 30 | Post-Petition | No |

| Method | Vendor | Category | Type | Date | Number | Due Date | Days | Amount | Pay Date | Terms | Status | Ins |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/8/2026 | 751675-6 | 2/7/2026 | -7 | $403.20 | 2/4/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | MSC Industrial Supply | Tooling | BILL | 1/8/2026 | 86361390 | 2/7/2026 | -7 | $190.59 | 2/4/2026 | Net 30 | Post-Petition | No |
| Ramp Credit Card | TruK TMS | Warehouse and Shipping | BILL | 1/23/2026 | N33200 | 2/7/2026 | -7 | $190.22 | 2/4/2026 | Net 15 | Post-Petition | No |
| Check | Campbell-Randall Machinery Co | Maintenance | BILL | 1/8/2026 | 129080 | 2/7/2026 | -7 | $176.61 | 2/4/2026 | Net 30 | Post-Petition | No |
| ACH | PCS Company | Manufacturing | BILL | 1/26/2026 | 0130363 | 2/7/2026 | -7 | $61.50 | 2/4/2026 | Net 30 | Post-Petition | No |
| ACH | Northwest Wire EDM | Tooling | BILL | 1/9/2026 | 13606 | 2/8/2026 | -8 | $250.00 | 2/4/2026 | Net 30 | Post-Petition | No |
| ACH | Northwest Wire EDM | Tooling | BILL | 1/9/2026 | 13605 | 2/8/2026 | -8 | $250.00 | 2/4/2026 | Net 30 | Post-Petition | No |
| Autopay Credit Card | First Choice Coffee Services | Administration | BILL | 1/30/2026 | SE-10176114 | 2/8/2026 | -8 | $323.41 | | Net 10 | Post-Petition | No |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 1/26/2026 | 9-153-49340 | 2/10/2026 | -10 | $17,311.97 | 2/10/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 1/26/2026 | 9-153-49341 | 2/10/2026 | -10 | $4,742.80 | 2/10/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 1/26/2026 | 2-485-98075 | 2/10/2026 | -10 | $3,806.00 | 2/10/2026 | Net 15 | Post-Petition | Yes |
| ACH | Advanced Compressor & Hose Inc | Maintenance | BILL | 1/5/2026 | 102089 | 2/10/2026 | -10 | $2,431.81 | 2/11/2026 | Net 10 | Post-Petition | No |
| ACH | Advanced Compressor & Hose Inc | Maintenance | BILL | 1/5/2026 | 102090 | 2/10/2026 | -10 | $1,643.51 | 2/11/2026 | Net 10 | Post-Petition | No |
| Autopay Credit Card | AT&T | Marketing and Advertising | BILL | 1/11/2026 | 287267340697X01160026 | 2/10/2026 | -10 | $302.52 | 2/10/2026 | Net 30 | Post-Petition | No |
| Ramp Credit Card | Allegra | Manufacturing | BILL | 1/28/2026 | 214930 | 2/11/2026 | -11 | $3,150.00 | 2/25/2026 | Net 14 | Post-Petition | No |
| Ramp Credit Card | Randy Watts | Manufacturing | BILL | 1/26/2026 | 01262026 | 2/11/2026 | -11 | $1,112.70 | 2/11/2026 | Net 30 | Post-Petition | No |
| ACH | Formerra, LLC | Manufacturing | BILL | 1/13/2026 | 3366102746 | 2/11/2026 | -12 | $44,608.96 | 2/11/2026 | Net 30 | Post-Petition | Yes |
| ACH | Liberty Lubricants | AGH Retail Store | BILL | 1/13/2026 | AB-1736 | 2/12/2026 | -12 | $825.00 | 2/11/2026 | Net 30 | Post-Petition | No |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/13/2026 | 735712-25 | 2/12/2026 | -12 | $475.00 | 2/11/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Liberty Lubricants | Warehouse and Shipping | BILL | 1/13/2026 | AB-1736 | 2/12/2026 | -12 | $20.00 | 2/11/2026 | Net 30 | Post-Petition | No |
| ACH | Alternative Molding Concepts, Inc | Manufacturing | BILL | 1/14/2026 | 21150 | 2/12/2026 | -13 | $2,600.00 | 2/11/2026 | Net 30 | Post-Petition | No |
| Ramp Credit Card | Veritiv Operating Company | Manufacturing | BILL | 1/15/2026 | 045-19263185 | 2/14/2026 | -14 | $24,214.08 | 2/11/2026 | Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/30/2026 | 726004-43 | 2/14/2026 | -14 | $1,635.67 | 2/11/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/30/2026 | 726004-43 | 2/14/2026 | -14 | $510.00 | 2/11/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| Ramp Credit Card | TruK TMS | Manufacturing | BILL | 1/23/2026 | BG1055823725 | 2/14/2026 | -14 | $427.54 | 2/11/2026 | Net 30 | Post-Petition | No |
| Ramp Credit Card | TruK TMS | Warehouse and Shipping | BILL | 1/30/2026 | 751678-7 | 2/14/2026 | -14 | $403.20 | 2/11/2026 | 1% 10 Net 30 | Post-Petition | No |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/15/2026 | N33034 | 2/14/2026 | -14 | $390.77 | 2/11/2026 | Net 15 | Post-Petition | No |
| ACH | Curbell Plastics | Manufacturing | BILL | 1/15/2026 | 730601-11 | 2/14/2026 | -14 | $345.55 | 2/11/2026 | 1% 10 Net 30 | Post-Petition | No |
| ACH | Rome Fasteners | Manufacturing | BILL | 1/16/2026 | 91880226 | 2/15/2026 | -15 | $1,011.60 | 2/11/2026 | Net 30 | Post-Petition | No |
| Check | All Might Micro Laser Welding | Manufacturing | BILL | 1/16/2026 | 429 | 2/15/2026 | -15 | $957.60 | 2/11/2026 | Net 30 | Post-Petition | No |
| Autopay Credit Card | Coeur d'Alene Garbage | Administration | BILL | 1/30/2026 | 3236187 | 2/15/2026 | -15 | $441.55 | 2/16/2026 | Net 15 | Post-Petition | No |
| ACH | Great America Financial Services | IT | BILL | 1/23/2026 | 41103835 | 2/17/2026 | -17 | $1,390.14 | 2/16/2026 | Net 25 | Post-Petition | No |
| ACH | Hawk Ridge Systems LLC | Research and Development | BILL | 10/31/2025 | Q-186914 | 2/18/2026 | -18 | $13,673.60 | 2/18/2026 | Net 30 | Post-Petition | No |
| ACH | Alternative Molding Concepts, Inc | Manufacturing | BILL | 1/20/2026 | 21157 | 2/19/2026 | -19 | $1,800.00 | 2/18/2026 | Net 30 | Post-Petition | No |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/20/2026 | 750562-17 | 2/19/2026 | -19 | $962.50 | 2/18/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/20/2026 | 742572-11 | 2/19/2026 | -19 | $508.75 | 2/18/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/20/2026 | 751678-8 | 2/19/2026 | -19 | $403.20 | 2/18/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/20/2026 | 730305-16 | 2/19/2026 | -19 | $187.80 | 2/18/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Covenant Arms & Coatings | LE Sales | BILL | 1/20/2026 | 180-PO5651 | 2/20/2026 | -20 | $2,231.00 | 2/18/2026 | Net 30 | Post-Petition | No |
| Autopay Credit Card | City of Post Falls (Fact Out II) | Manufacturing | BILL | 1/31/2026 | 29009801-01312026 | 2/20/2026 | -20 | $710.07 | 2/18/2026 | Net 20 | Post-Petition | No |
| Autopay Credit Card | City of Post Falls (Fact Out II) | Administration | BILL | 1/31/2026 | 29009801-01312026 | 2/20/2026 | -20 | $630.46 | 2/18/2026 | Net 20 | Post-Petition | No |
| ACH | Covenant Arms & Coatings | LE Sales | BILL | 1/20/2026 | 180-PO5460 | 2/20/2026 | -20 | $2,231.01 | 2/18/2026 | Net 30 | Post-Petition | No |
| ACH | Elastic Cord & Webbing | Manufacturing | BILL | 1/22/2026 | 44369-00 | 2/21/2026 | -21 | $2,121.00 | 2/18/2026 | Net 30 | Post-Petition | No |
| ACH | Ecolite | Manufacturing | BILL | 1/22/2026 | 009199-IN | 2/21/2026 | -21 | $810.00 | 2/25/2026 | Credit Card | Post-Petition | No |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/22/2026 | 751677-1 | 2/21/2026 | -21 | $614.62 | 2/18/2026 | 1% 10 Net 30 | Post-Petition | No |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/22/2026 | 750562-18 | 2/21/2026 | -21 | $562.50 | 2/18/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/22/2026 | 735712-26 | 2/21/2026 | -21 | $363.38 | 2/18/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/22/2026 | 751678-9 | 2/21/2026 | -21 | $302.40 | 2/18/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| Autopay ACH | Avista | Manufacturing | BILL | 1/30/2026 | 519110000-2026-01-30 | 2/23/2026 | -23 | $5,785.20 | 2/23/2026 | Net 20 | Post-Petition | No |
| Autopay ACH | Avista | Administration | BILL | 1/30/2026 | 521811 0000-2026-01-30 | 2/23/2026 | -23 | $5,136.46 | 2/23/2026 | Net 20 | Post-Petition | No |
| ACH | Oracle America - 1499827093 | Administration | BILL | 1/15/2026 | 2376742 | 2/24/2026 | -24 | $41,039.91 | 2/25/2026 | Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/27/2026 | 729754-12 | 2/26/2026 | -26 | $877.50 | 2/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/27/2026 | 725973-103 | 2/26/2026 | -26 | $724.90 | 2/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/27/2026 | 726009-50 | 2/26/2026 | -26 | $525.60 | 2/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/27/2026 | 726004-44 | 2/26/2026 | -26 | $510.00 | 2/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/27/2026 | 726941-8 | 2/26/2026 | -26 | $246.40 | 2/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/27/2026 | 751678-10 | 2/26/2026 | -26 | $201.60 | 2/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/27/2026 | 742572-12 | 2/26/2026 | -26 | $101.75 | 2/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/27/2026 | 730601-12 | 2/26/2026 | -26 | $101.00 | 2/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/27/2026 | 730305-17 | 2/26/2026 | -26 | $62.60 | 2/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Celigo Inc. | IT | BILL | 1/28/2026 | INV93278 | 2/27/2026 | -27 | $49,630.01 | 2/4/2026 | Net 15 | Post-Petition | No |
| ACH | MSC Industrial Supply | Tooling | BILL | 1/28/2026 | 91951550 | 2/27/2026 | -27 | $637.22 | 2/25/2026 | Net 30 | Post-Petition | No |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/29/2026 | 751678-11 | 2/28/2026 | -28 | $604.80 | 2/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/29/2026 | 750562-19 | 2/28/2026 | -28 | $562.50 | 2/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Chase Plastics | Manufacturing | BILL | 1/29/2026 | 3616346 | 2/28/2026 | -28 | $550.70 | 2/25/2026 | Net 10 | Post-Petition | No |
| ACH | Empt Bolt & Screw | Manufacturing | BILL | 1/29/2026 | 742572-13 | 2/28/2026 | -28 | $101.75 | 2/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | MSC Industrial Supply | Tooling | BILL | 1/29/2026 | 92317290 | 2/28/2026 | -28 | $34.63 | 2/25/2026 | Net 30 | Post-Petition | No |
| ACH | Ecolite | Manufacturing | BILL | 1/30/2026 | 009238-IN | 3/1/2026 | -29 | $1,620.00 | 2/25/2026 | Credit Card | Post-Petition | No |
| Ramp Credit Card | IMS Company | Manufacturing | BILL | 1/30/2026 | INV049140 | 3/1/2026 | -29 | $216.00 | 2/25/2026 | Net 30 | Post-Petition | No |
| ACH | Centre Technologies | IT | BILL | 1/30/2026 | 175683 | 3/1/2026 | -29 | $200.00 | 2/25/2026 | Net 30 | Post-Petition | No |
| Check | Costco | Purchasing | BILL | 1/30/2026 | 0001119925507088-032026 | 3/1/2026 | -29 | $130.00 | 2/25/2026 | Credit Card | Post-Petition | No |
| ACH | ExpertVoice, Inc | Marketing and Advertising | BILL | 1/31/2026 | 2600080 | 3/2/2026 | -30 | $3,808.82 | 3/4/2026 | Net 30 | Post-Petition | No |
| Portal | RFSmart-Info & Computing Svcs, Inc. | IT | BILL | 1/31/2026 | 260080 | 3/2/2026 | -30 | $364.25 | 3/4/2026 | Net 30 | Post-Petition | No |
| ACH | Spire Industries LLC | Marketing and Advertising | BILL | 1/31/2026 | 99160 | 3/2/2026 | -30 | $100.00 | 2/25/2026 | Net 15 | Post-Petition | No |
| ACH | Spire Industries LLC | Executive Team | BILL | 1/29/2026 | 42-1 | 4/1/2026 | -60 | $2,500.00 | 4/1/2026 | Net 15 | Post-Petition | No |
| Check | Lane Tobiassen | Executive Team | BILL | 1/29/2026 | Q1 Board Fees - Jan | 4/1/2026 | -60 | $100.00 | 4/1/2026 | Due on receipt | Post-Petition | No |
| Check | Kootenai County Tax Collector | Administration | BILL | 11/21/2025 | 198534 - 2nd Half | 6/20/2026 | -140 | $7,040.64 | 6/17/2026 | Due on receipt | Taxes | No |
| **Total** | | | | | | | | **$601,279.32** | | | | |

**Tedder Industries LLC**
**Parent Company**
**TEDDER A/R AGING for MS Cash Flow**
**As of January 31, 2026**

| Customer Type | Customer/Project | Terms | Current | 1/1/2026 - 1/30/2026 (30) | 12/2/2025 - 12/31/2025 (60) | 11/2/2025 - 12/1/2025 (90) | Before 11/3/2025 (>90) | Age | Invoice Date | Document Number | Due Date | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| International | 0224240 KUWAIT TACTICAL | Wire Transfer | 0.00 | 0.00 | 0.00 | 0.00 | (94.00) | 683 | 3/19/2024 | CM1244 | 3/19/2024 | (94.00) |
| International | 0090908 RL Security Mexico S.A. DE C.V. | Wire Transfer | 0.00 | 0.00 | 0.00 | 0.00 | (10.00) | 453 | 11/4/2024 | PYMT122473 | 11/4/2024 | (10.00) |
| International | 0185956 Operation Training Services | | 0.00 | 0.00 | 0.00 | 0.00 | (5.00) | 395 | 1/1/2025 | PYMT122602 | 1/1/2025 | (5.00) |
| Retail - Dealer | 0057940 AFAB Firearms, INC. | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 260.17 | 394 | 1/2/2025 | INVS31909 | 1/2/2025 | 260.17 |
| L.E. Agency | 0027162 Texas Department of Public Safety, TX | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 37.21 | 387 | 12/10/2024 | INVS31461 | 1/9/2025 | 37.21 |
| L.E. Agency | 0023412 Summit County Sheriff's Office, UT | | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 384 | 2/11/2025 | INVS32596 | 2/11/2025 | 31.00 |
| L.E. Agency | 0004725 Seminole County Sheriff's Office, FL | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 230.64 | 351 | 1/10/2025 | INVS32085 | 2/14/2025 | 230.64 |
| L.E. Dealer | 0289699 DUI Inc. dba Discount Uniform International / Martin Tactical | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 113.99 | 334 | 3/3/2025 | INVS34063 | 3/3/2025 | 113.99 |
| Retail - Dealer | 0006140 Battle Tested Outfitters | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 325.26 | 323 | 3/14/2025 | INVS44244 | 3/14/2025 | 325.26 |
| L.E. Dealer | 0014081 Vance Outdoors, Inc. | 2% 15 Net 40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,102.77 | 304 | 2/21/2025 | INVS38917 | 4/2/2025 | 1,102.77 |
| L.E. Dealer | 0289698 DUI Inc. dba Discount Uniform International / Martin Tactical | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 588.75 | 291 | 4/15/2025 | INVS62623 | 4/15/2025 | 588.75 |
| L.E. Agency | 0003704 Michigan State Police, MI | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 158.40 | 271 | 4/15/2025 | INVS49329 | 5/15/2025 | 158.40 |
| L.E. Agency | 0212110 Somerset County Sheriff's Office, ME | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 183.98 | 266 | 4/10/2025 | INVS56595 | 5/10/2025 | 183.98 |
| L.E. Agency | 0384118 Avalon Borough Police Department, PA | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 179.64 | 259 | 4/17/2025 | INVS63070 | 5/17/2025 | 179.64 |
| L.E. Dealer | 0344982 Strohman Enterprise, Inc | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | (6,824.00) | 256 | 5/20/2025 | CM1616 | 5/20/2025 | (6,824.00) |
| L.E. Dealer | 0344982 Strohman Enterprise, Inc | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | (134.99) | 248 | 5/28/2025 | PYMT123452 | 5/28/2025 | (134.99) |
| L.E. Dealer | 0344982 Strohman Enterprise, Inc | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | (1,552.08) | 225 | 6/20/2025 | PYMT123476 | 6/20/2025 | (1,552.08) |
| Retail - Dealer | 0009669 Frontier Guns And Ammo | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 90.57 | 221 | 6/24/2025 | INVS80972 | 6/24/2025 | 90.57 |
| L.E. Dealer | 0084947 Trinity Safety Consulting | | 0.00 | 0.00 | 0.00 | 0.00 | 164.98 | 219 | 6/26/2025 | INVS81975 | 6/26/2025 | 164.98 |
| L.E. Agency | 0003704 Michigan State Police, MI | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 126.34 | 210 | 6/5/2025 | INVS74848 | 7/5/2025 | 126.34 |
| L.E. Agency | C05542 Okaloosa County Corrections (Jail) FL | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 167.40 | 205 | 6/10/2025 | INVS75601 | 7/10/2025 | 167.40 |
| L.E. Agency | 0006297 Sarasota Police Department, FL | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 99.99 | 199 | 6/16/2025 | INVS77198 | 7/16/2025 | 99.99 |
| L.E. Agency | 0385048 Kirk Scott | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 198 | 7/17/2025 | INV11069 | 7/17/2025 | 140.00 |
| L.E. Agency | 0258244 Shoshone County Sheriff's Office, ID | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 316.62 | 190 | 6/25/2025 | INVS81977 | 7/25/2025 | 316.62 |
| L.E. Dealer | 0096025 Javelin Arms LLC | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 382.77 | 187 | 7/28/2025 | INV14145 | 7/28/2025 | 382.77 |
| L.E. Dealer | 0096025 Javelin Arms LLC | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 322.09 | 187 | 7/28/2025 | INV14147 | 7/28/2025 | 322.09 |
| L.E. Dealer | 0289698 DUI Inc. dba Discount Uniform International / Martin Tactical | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 622.75 | 186 | 7/29/2025 | INV16190 | 7/29/2025 | 622.75 |
| Retail - Dealer | 0057940 AFAB Firearms, INC. | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 59.02 | 165 | 8/19/2025 | INV23605 | 8/19/2025 | 59.02 |
| L.E. Agency | 0380495 Beechwood Equipment UK | | 0.00 | 0.00 | 0.00 | 0.00 | (1,181.01) | 163 | 8/21/2025 | CM1295 | 8/21/2025 | (1,181.01) |
| L.E. Agency | 0276415 South Lyon Police Department, MI | | 0.00 | 0.00 | 0.00 | 0.00 | (21.28) | 145 | 9/8/2025 | CM1202 | 9/8/2025 | (21.28) |
| L.E. Agency | 0292013 Ira Green BrigadeQM | | 0.00 | 0.00 | 0.00 | 78.80 | 0.00 | 90 | 10/25/2025 | INV38580 | 11/6/2025 | 78.80 |
| L.E. Agency | C72025 Polk County Sheriff's Office, TX | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | (2,000.00) | 145 | 9/8/2025 | CM1619 | 9/8/2025 | (2,000.00) |
| L.E. Agency | 0373962 Jackson Police Department, MI | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 184.98 | 144 | 9/9/2025 | INV29202 | 9/9/2025 | 184.98 |
| L.E. Agency | C88953 Johnson City Sheriff's Office, IA | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 184.80 | 110 | 10/13/2025 | INV40650 | 10/13/2025 | 184.80 |
| L.E. Agency | 0010066 Mid-States 0014414 Murdoch Ranch & Home Supply - MT Distribution Center | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.70 | 106 | 9/15/2025 | INV22324 | 10/14/2025 | 1,925.70 |
| L.E. Agency | C30597 Paragon Professional Services, MA | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 1,277.50 | 109 | 10/14/2025 | INV41132 | 10/14/2025 | 1,277.50 |
| L.E. Agency | 0224759 Rocky Mount Police Department, VA | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 155.14 | 102 | 10/21/2025 | INV43220 | 10/21/2025 | 155.14 |
| L.E. Dealer | 0353616 Oregon Rifleworks (Law Enforcement) | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 502.76 | 99 | 10/24/2025 | INV46493 | 10/24/2025 | 502.76 |
| L.E. Agency | C91457 Union Pacific Railroad Police | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 1,198.44 | 96 | 10/27/2025 | INV47064 | 10/27/2025 | 1,198.44 |
| L.E. Dealer | 0289698 DUI Inc. dba Discount Uniform International / Martin Tactical | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 1,102.71 | 94 | 10/29/2025 | INV47925 | 10/29/2025 | 1,102.71 |
| L.E. Agency | C93477 Abington Township Police Department, PA | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 144.99 | 93 | 10/30/2025 | INV48382 | 10/30/2025 | 144.99 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | (250.00) | 92 | 10/31/2025 | PYMT3076 | 10/31/2025 | (250.00) |
| L.E. Agency | 0027162 Texas Department of Public Safety, TX | Net 30 | 0.00 | 0.00 | 0.00 | 254.94 | 0.00 | 87 | 10/6/2025 | INV38205 | 11/5/2025 | 254.94 |
| L.E. Agency | 0366220 HEB Corporate Security, TX | Credit Card | 0.00 | 0.00 | 0.00 | 78.80 | 0.00 | 90 | 10/25/2025 | INV38580 | 11/6/2025 | 78.80 |
| International | 0401956 Panoplon | Wire Transfer | 0.00 | 0.00 | 0.00 | 59.98 | 0.00 | 86 | 11/6/2025 | INV51924 | 11/6/2025 | 59.98 |
| L.E. Agency | 0027162 Texas Department of Public Safety, TX | Net 30 | 0.00 | 0.00 | 0.00 | (28.99) | 0.00 | 88 | 11/2/2025 | CM1632 | 11/5/2025 | (28.99) |
| Retail - Dealer | 0010066 Mid-States 0014414 Murdoch Ranch & Home Supply - MT Distribution Center | Net 60 | 0.00 | 0.00 | 0.00 | 1,742.96 | 0.00 | 81 | 9/12/2025 | INV30393 | 11/11/2025 | 1,742.96 |
| Retail - Dealer | C33044 Berlin Board of Education | Credit Card | 0.00 | 0.00 | 0.00 | 1,047.88 | 0.00 | 80 | 11/12/2025 | INV54315 | 11/12/2025 | 1,047.88 |
| L.E. Agency | 0004487 Oklahoma Police Supply | Credit Card | 0.00 | 0.00 | 0.00 | 747.88 | 0.00 | 80 | 11/12/2025 | INV56081 | 11/12/2025 | 747.88 |
| L.E. Agency | 0218194 Florida Highway Patrol, FL | Net 30 | 0.00 | 0.00 | 0.00 | 99.20 | 0.00 | 80 | 10/13/2025 | INV41160 | 11/12/2025 | 99.20 |
| L.E. Agency | 0141439 Jefferson Parish Sheriff's Office, LA | Net 30 | 0.00 | 0.00 | 0.00 | 4,934.60 | 0.00 | 77 | 10/16/2025 | INV44113 | 11/15/2025 | 4,934.60 |
| L.E. Agency | 0339997 Corning Police Department, NY | Net 30 | 0.00 | 0.00 | 0.00 | 2,005.57 | 0.00 | 77 | 10/16/2025 | INV44114 | 11/15/2025 | 2,005.57 |
| L.E. Agency | 0014737 C&G Wholesale | Net 30 | 0.00 | 0.00 | 0.00 | 1,227.90 | 0.00 | 74 | 10/20/2025 | INV44680 | 11/19/2025 | 1,227.90 |
| International | 0124484 Sig Sauer International AG (Switzerland) | Net 30 | 0.00 | 0.00 | 0.00 | 888.00 | 0.00 | 72 | 10/22/2025 | INV46149 | 11/22/2025 | 888.00 |
| L.E. Agency | 0167073 Scott City Police Department, KS | Net 30 | 0.00 | 0.00 | 0.00 | 329.38 | 0.00 | 70 | 10/23/2025 | INV46072 | 11/22/2025 | 329.38 |
| L.E. Agency | 0064534 Madisonville Police Department, KY | Net 30 | 0.00 | 0.00 | 0.00 | 1,061.66 | 0.00 | 69 | 10/24/2025 | INV47005 | 11/23/2025 | 1,061.66 |
| L.E. Agency | 0014737 C&G Wholesale | Net 30 | 0.00 | 0.00 | 0.00 | 874.67 | 0.00 | 66 | 10/24/2025 | INV47056 | 11/23/2025 | 874.67 |
| L.E. Agency | 0361695 Valley County Sheriff's Office, ID | Net 30 | 0.00 | 0.00 | 0.00 | 872.75 | 0.00 | 66 | 10/27/2025 | INV47059 | 11/26/2025 | 872.75 |
| L.E. Agency | 0331914 Park Ridge Police Department, NJ | Net 30 | 0.00 | 0.00 | 0.00 | 1,186.60 | 0.00 | 64 | 10/29/2025 | INV47933 | 11/28/2025 | 1,186.60 |
| L.E. Agency | 0331914 Park Ridge Police Department, NJ | Net 30 | 0.00 | 0.00 | 0.00 | 563.88 | 0.00 | 64 | 10/29/2025 | INV47934 | 11/28/2025 | 563.88 |
| L.E. Dealer | 0002040 Kiesler Police Supply | Net 30 | 0.00 | 0.00 | 0.00 | 440.90 | 0.00 | 64 | 10/29/2025 | INV47937 | 11/28/2025 | 440.90 |
| L.E. Agency | 0214158 Modsouth Solutions dba Summit Uniforms | Net 30 | 0.00 | 0.00 | 0.00 | 92.50 | 0.00 | 64 | 10/29/2025 | INV47940 | 11/28/2025 | 92.50 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197226 BASS PRO / CABELAS Prairie DU Chien DC | 2% 60 Net 61 | 0.00 | 0.00 | 0.00 | 23,755.68 | 0.00 | 60 | 9/30/2025 | INV36239 | 11/29/2025 | 23,755.68 |
| L.E. Agency | 0044774 Dublin Police Department, OH | Net 30 | 0.00 | 0.00 | 0.00 | 105.00 | 0.00 | 63 | 10/30/2025 | INV48384 | 11/29/2025 | 105.00 |
| L.E. Agency | 0308523 Lawrenceburg Police Department, TN | Net 30 | 0.00 | 0.00 | 0.00 | 78.74 | 0.00 | 62 | 10/31/2025 | INV48909 | 11/30/2025 | 78.74 |
| L.E. Agency | 0007476 DANA SAFETY SUPPLY | 2% 15 Net 40 | 0.00 | 0.00 | 0.00 | 89.24 | 0.00 | 60 | 10/23/2025 | INV46152 | 12/2/2025 | 89.24 |
| L.E. Agency | 0006287 Dayton Police Department, VA | Net 30 | 0.00 | 0.00 | 0.00 | 190.76 | 0.00 | 60 | 11/3/2025 | INV48645 | 12/3/2025 | 190.76 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197247 Bass Pro / Cabelas Tooele DC | 2% 60 Net 61 | 0.00 | 0.00 | 0.00 | 18,714.94 | 0.00 | 56 | 10/6/2025 | INV38231 | 12/6/2025 | 18,714.94 |
| Retail - Dealer | 0296096 Cop Stop | Net 30 | 0.00 | 0.00 | 0.00 | 2,123.62 | 0.00 | 56 | 11/5/2025 | INV51931 | 12/6/2025 | 2,123.62 |
| L.E. Agency | 0007476 DANA SAFETY SUPPLY | 2% 15 Net 40 | 0.00 | 0.00 | 0.00 | 462.76 | 0.00 | 56 | 11/7/2025 | INV47046 | 12/6/2025 | 462.76 |
| L.E. Agency | 0002077 Tomball Police Department, TX | Credit Card | 0.00 | 0.00 | 0.00 | 291.13 | 0.00 | 55 | 11/7/2025 | INV53046 | 12/7/2025 | 291.13 |
| L.E. Agency | C62092 Chambersburg Police Department, PA | Net 30 | 0.00 | 0.00 | 0.00 | 99.99 | 0.00 | 55 | 11/7/2025 | INV60775 | 12/1/2025 | 99.99 |
| L.E. Agency | C102987 University of Maryland Eastern Shore Police Department | Credit Card | 0.00 | 0.00 | 0.00 | 3,104.82 | 0.00 | 51 | 12/11/2025 | INV70726 | 12/11/2025 | 3,104.82 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 0.00 | 0.00 | 0.00 | (874.65) | 0.00 | 50 | 12/12/2025 | PYMT13371 | 12/12/2025 | (874.65) |
| L.E. Dealer | 0014081 Vance Outdoors, Inc | 2% 15 Net 40 | 0.00 | 0.00 | 0.00 | (3,719.69) | 0.00 | 50 | 12/12/2025 | CM2037 | 12/12/2025 | (3,719.69) |
| Military | C76637 T&T Uniforms Inc. | Credit Card | 0.00 | 0.00 | 0.00 | 134.99 | 0.00 | 49 | 12/13/2025 | INV73157 | 12/13/2025 | 134.99 |
| Military | C80852 Dept of Army Civ Police | Credit Card | 0.00 | 0.00 | 0.00 | (238.38) | 0.00 | 48 | 12/14/2025 | CM2040 | 12/14/2025 | (238.38) |
| L.E. Agency | 0000379 Atlantic Tactical | Net 30 | 0.00 | 0.00 | 0.00 | 11,861.75 | 0.00 | 43 | 11/17/2025 | INV56024 | 12/17/2025 | 11,861.75 |
| Retail - Dealer | 0010066 Mid-States 0008330 North 40 Sullivan D.C | Net 60 | 0.00 | 0.00 | 0.00 | 2,500.39 | 0.00 | 43 | 11/17/2025 | INV44684 | 12/17/2025 | 2,500.39 |
| L.E. Agency | C118257 Oakmont Borough Police Department, PA | Net 30 | 0.00 | 0.00 | 0.00 | 1,897.89 | 0.00 | 43 | 11/19/2025 | INV76723 | 12/19/2025 | 1,897.89 |
| L.E. Distributor | 0190557 Unipro Uniforms (NJ) | Net 30 | 0.00 | 0.00 | 0.00 | 1,722.86 | 0.00 | 43 | 11/19/2025 | INV76723 | 12/19/2025 | 1,722.86 |
| L.E. Agency | 0351839 Michigan Police Equipment Co., MI | Net 30 | 0.00 | 0.00 | 0.00 | 1,130.44 | 0.00 | 43 | 11/19/2025 | INV57397 | 12/19/2025 | 1,130.44 |
| L.E. Distributor | 0190557 Unipro Uniforms (NJ) | Net 30 | 0.00 | 0.00 | 0.00 | 162.99 | 0.00 | 43 | 11/19/2025 | INV76724 | 12/19/2025 | 162.99 |
| L.E. Distributor | 0190557 Unipro Uniforms (NJ) | Net 30 | 0.00 | 0.00 | 0.00 | 4,275.46 | 0.00 | 43 | 11/19/2025 | INV57992 | 12/19/2025 | 4,275.46 |
| L.E. Dealer | 0353616 Oregon Rifleworks (Law Enforcement) | Net 30 | 0.00 | 0.00 | 0.00 | 1,227.90 | 0.00 | 43 | 11/19/2025 | INV76723 | 12/19/2025 | 1,227.90 |
| L.E. Agency | 0000379 Atlantic Tactical | Net 30 | 0.00 | 0.00 | 0.00 | 851.80 | 0.00 | 43 | 11/19/2025 | INV75984 | 12/20/2025 | 851.80 |
| L.E. Agency | 0341454 Lodi Police Department, NJ | Net 30 | 0.00 | 0.00 | 0.00 | 142.49 | 0.00 | 42 | 11/20/2025 | INV77572 | 12/20/2025 | 142.49 |
| L.E. Agency | C48822 Primary Arms | Net 30 | 0.00 | 0.00 | 0.00 | 135.99 | 0.00 | 42 | 11/20/2025 | INV76849 | 12/20/2025 | 135.99 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 0.00 | 0.00 | 0.00 | (0.04) | 0.00 | 41 | 11/21/2025 | CM2075 | 12/21/2025 | (0.04) |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197247 Bass Pro / Cabelas Tooele DC | 2% 60 Net 61 | 0.00 | 0.00 | 36,002.98 | 0.00 | 0.00 | 39 | 10/23/2025 | INV46225 | 12/22/2025 | 36,002.98 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197478 Bass Pro / Cabelas Wheeling DC | 2% 60 Net 61 | 0.00 | 0.00 | 38,602.98 | 0.00 | 0.00 | 39 | 10/23/2025 | INV46223 | 12/22/2025 | 38,602.98 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197254 Bass Pro / Cabelas Sportsman S Dist | 2% 60 Net 61 | 0.00 | 0.00 | 31,874.24 | 0.00 | 0.00 | 39 | 10/23/2025 | INV46224 | 12/22/2025 | 31,874.24 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197247 Bass Pro / Cabelas Tooele DC | 2% 60 Net 61 | 0.00 | 0.00 | 19,895.08 | 0.00 | 0.00 | 39 | 10/23/2025 | INV46226 | 12/22/2025 | 19,895.08 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197521 Bass Pro / Cabelas Tooele N Dist | 2% 60 Net 61 | 0.00 | 0.00 | 19,796.40 | 0.00 | 0.00 | 39 | 10/23/2025 | INV46227 | 12/22/2025 | 19,796.40 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197247 Bass Pro / Cabelas Tooele DC | 2% 60 Net 61 | 0.00 | 0.00 | 15,054.54 | 0.00 | 0.00 | 39 | 10/23/2025 | INV46228 | 12/22/2025 | 15,054.54 |
| L.E. Agency | C20150 Cortland County Sheriff's Office, NY | Credit Card | 0.00 | 0.00 | 7,258.32 | 0.00 | 0.00 | 38 | 12/23/2025 | INV78426 | 12/23/2025 | 7,258.32 |
| Retail - Dealer | C96025 Final Judgment Firearms | Net 30 | 0.00 | 0.00 | 135.99 | 0.00 | 0.00 | 38 | 12/23/2025 | INV78435 | 12/23/2025 | 135.99 |
| L.E. Distributor | 0190557 Unipro Uniforms (NJ) | Net 30 | 0.00 | 0.00 | 2,218.02 | 0.00 | 0.00 | 38 | 12/23/2025 | INV55818 | 12/24/2025 | 2,218.02 |
| Retail - Dealer | C30221 Oklahoma Sporting Supplies, OK dba H&H Shooting Sports | Credit Card | 0.00 | 0.00 | 1,855.70 | 0.00 | 0.00 | 38 | 12/24/2025 | INV55633 | 12/24/2025 | 1,855.70 |
| L.E. Agency | 0218194 Florida Highway Patrol, FL | Net 30 | 0.00 | 0.00 | 821.40 | 0.00 | 0.00 | 38 | 12/24/2025 | INV78963 | 12/24/2025 | 821.40 |
| L.E. Agency | 0212110 Somerset County Sheriff's Office, ME | Net 30 | 0.00 | 0.00 | 184.98 | 0.00 | 0.00 | 38 | 12/24/2025 | INV78975 | 12/24/2025 | 184.98 |
| L.E. Agency | C133357 Smith County Sheriff's Office, TX | Net 30 | 0.00 | 0.00 | 86.80 | 0.00 | 0.00 | 38 | 12/24/2025 | INV78932 | 12/24/2025 | 86.80 |
| L.E. Agency | 0000379 Atlantic Tactical | Net 30 | 0.00 | 13,888.90 | 0.00 | 0.00 | 0.00 | 32 | 11/30/2025 | INV62702 | 12/30/2025 | 13,888.90 |
| L.E. Distributor | 0087487 Westport Police Department, PA | Net 30 | 0.00 | 34.98 | 0.00 | 0.00 | 0.00 | 32 | 11/30/2025 | INV62192 | 12/30/2025 | 34.98 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197247 Bass Pro / Cabelas Tooele DC | 2% 60 Net 61 | 0.00 | 34,491.98 | 0.00 | 0.00 | 0.00 | 41 | 11/21/2025 | INV52718 | 1/6/2026 | 34,491.98 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197247 Bass Pro / Cabelas Tooele DC | 2% 60 Net 61 | 0.00 | 19,057.12 | 0.00 | 0.00 | 0.00 | 41 | 11/21/2025 | INV52719 | 1/6/2026 | 19,057.12 |
| Retail - Big Box | 0007819 Scheels 0243000 Scheels Fargo DC | Net 60 | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 41 | 11/21/2025 | INV52720 | 1/6/2026 | 179.94 |
| L.E. Agency | C135613 Cameron Police Department, MO | Credit Card | 0.00 | 354.96 | 0.00 | 0.00 | 0.00 | 26 | 1/6/2026 | INV82784 | 1/6/2026 | 354.96 |
| L.E. Agency | 0002077 Tomball Police Department, TX | Credit Card | 0.00 | 32,694.48 | 0.00 | 0.00 | 0.00 | 23 | 1/9/2026 | INV84242 | 1/9/2026 | 32,694.48 |
| L.E. Dealer | 0353616 Oregon Rifleworks (Law Enforcement) | Net 30 | 0.00 | 1,110.31 | 0.00 | 0.00 | 0.00 | 23 | 1/9/2026 | INV84255 | 1/9/2026 | 1,110.31 |
| Retail - Dealer | 0108417 Top Gun Shooting Sports | Net 30 | 0.00 | 3,106.67 | 0.00 | 0.00 | 0.00 | 23 | 1/9/2026 | INV84334 | 1/9/2026 | 3,106.67 |
| L.E. Agency | 0328188 Queen Creek Police Department, AZ | Net 30 | 0.00 | 2,603.22 | 0.00 | 0.00 | 0.00 | 23 | 1/9/2026 | INV84339 | 1/9/2026 | 2,603.22 |
| L.E. Agency | 0013037 Ray O'Herron Inc | Net 30 | 0.00 | 67.49 | 0.00 | 0.00 | 0.00 | 22 | 1/10/2026 | INV84676 | 1/10/2026 | 67.49 |
| L.E. Agency | 0014772 CopGear Store | Net 30 | 0.00 | 2,473.56 | 0.00 | 0.00 | 0.00 | 21 | 1/12/2026 | INV84792 | 1/12/2026 | 2,473.56 |
| L.E. Agency | C124358 City of Tuscaloosa Police, AL | Credit Card | 0.00 | 1,433.92 | 0.00 | 0.00 | 0.00 | 21 | 1/12/2026 | INV84846 | 1/12/2026 | 1,433.92 |
| L.E. Agency | 0384351 Big County Outfitters, TX | Credit Card | 0.00 | 194.98 | 0.00 | 0.00 | 0.00 | 21 | 1/12/2026 | INV84850 | 1/12/2026 | 194.98 |
| L.E. Agency | C142394 City of Aurora Detention Center, CO | Net 30 | 0.00 | 190.09 | 0.00 | 0.00 | 0.00 | 20 | 1/13/2026 | INV84848 | 1/13/2026 | 190.09 |
| L.E. Distributor | 0190557 Unipro Uniforms (NJ) | Net 30 | 0.00 | 134.99 | 0.00 | 0.00 | 0.00 | 20 | 1/13/2026 | INV84773 | 1/13/2026 | 134.99 |
| L.E. Distributor | 0190557 Unipro Uniforms (NJ) | Net 30 | 0.00 | 94.99 | 0.00 | 0.00 | 0.00 | 20 | 1/13/2026 | INV84850 | 1/13/2026 | 94.99 |
| L.E. Agency | 0003704 Michigan State Police, MI | Net 30 | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 20 | 1/13/2026 | INV70588 | 1/13/2026 | 15.00 |
| International | C130491 Dark Wares Tactical(DXT) | Net 30 | 0.00 | 24,334.00 | 0.00 | 0.00 | 0.00 | 19 | 1/14/2026 | INV85317 | 1/14/2026 | 24,334.00 |
| L.E. Agency | 0006643 Anoka County Sheriff's Office, MN | Net 30 | 0.00 | 987.99 | 0.00 | 0.00 | 0.00 | 19 | 1/14/2026 | INV85309 | 1/14/2026 | 987.99 |
| Retail - Dealer | 0424350 Scott County Sheriff's Office, IA | | 0.00 | (424.97) | 0.00 | 0.00 | 0.00 | 18 | 1/15/2026 | CM2075 | 1/15/2026 | (424.97) |
| L.E. Agency | 0002040 Kiesler Police Supply | Net 30 | 0.00 | 1,670.86 | 0.00 | 0.00 | 0.00 | 17 | 1/16/2026 | INV73131 | 1/16/2026 | 1,670.86 |
| L.E. Agency | C109876 Warren County Police, OH | Net 30 | 0.00 | 21,007.12 | 0.00 | 0.00 | 0.00 | 15 | 1/18/2026 | INV86643 | 1/18/2026 | 21,007.12 |
| L.E. Agency | C125533 Shawano Police Department, FL | Net 30 | 0.00 | 194.89 | 0.00 | 0.00 | 0.00 | 15 | 1/18/2026 | INV86648 | 1/18/2026 | 194.89 |
| L.E. Dealer | 0353616 Oregon Rifleworks (Law Enforcement) | Net 30 | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 15 | 1/18/2026 | INV88718 | 1/18/2026 | 269.91 |
| L.E. Distributor | 0231123 Thomasville Police Department, GA | Net 30 | 0.00 | 3,697.80 | 0.00 | 0.00 | 0.00 | 14 | 1/19/2026 | INV86649 | 1/19/2026 | 3,697.80 |
| L.E. Agency | C144275 Gardiner Police Department, ME | Net 30 | 0.00 | 194.89 | 0.00 | 0.00 | 0.00 | 14 | 1/19/2026 | INV86650 | 1/19/2026 | 194.89 |
| L.E. Agency | 0000379 Atlantic Tactical | Net 30 | 0.00 | 4,555.70 | 0.00 | 0.00 | 0.00 | 14 | 1/19/2026 | INV87526 | 1/19/2026 | 4,555.70 |
| L.E. Agency | 0009955 Nevada Department of Public Safety, NV | Net 30 | 0.00 | 746.74 | 0.00 | 0.00 | 0.00 | 14 | 1/19/2026 | INV87200 | 1/19/2026 | 746.74 |
| L.E. Agency | 0009375 Professional Police Supply Inc dba Adamson Police Products | Net 30 | 0.00 | 144.99 | 0.00 | 0.00 | 0.00 | 14 | 1/19/2026 | INV86651 | 1/19/2026 | 144.99 |
| L.E. Agency | 0387024 Brownsville Police Department, TN | Net 30 | 0.00 | 269.97 | 0.00 | 0.00 | 0.00 | 14 | 1/19/2026 | INV86656 | 1/19/2026 | 269.97 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L.E. Dealer | 0236966 Ed's Public Safety, GA | Net 30 | 0.00 | 119.98 | 0.00 | 0.00 | 0.00 | 13 | 12/19/2025 | INV76727 | 1/18/2026 | 119.98 |
| L.E. Dealer | 0011948 Craig's Firearm Supply, Inc | Net 30 | 0.00 | 28.00 | 0.00 | 0.00 | 0.00 | 11 | 12/19/2025 | INV76720 | 1/18/2026 | 28.00 |
| International | 0012226 Conceal Carry SA | Wire Transfer | 0.00 | 750.91 | 0.00 | 0.00 | 0.00 | 11 | 1/20/2026 | INV88912 | 1/20/2026 | 750.91 |
| International | 0043899 Point South Limited | Net 40 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 11 | 12/11/2025 | INV70704 | 1/20/2026 | 20.00 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197247 Bass Pro/ Cabelas Tooele DC | 2% 60 Net 61 | 0.00 | 16,418.78 | 0.00 | 0.00 | 0.00 | 10 | 11/21/2025 | INV59122 | 1/21/2026 | 16,418.78 |
| Retail - Dealer | 0306495 Murdoch's  Schertz, TX | Net 30 | 0.00 | 3,189.52 | 0.00 | 0.00 | 0.00 | 10 | 12/22/2025 | INV77735 | 1/21/2026 | 3,189.52 |
| L.E. Distributor | 0014459 Anchor Wholesale Inc | Credit Card | 0.00 | 3,050.80 | 0.00 | 0.00 | 0.00 | 10 | 1/21/2026 | INV89396 | 1/21/2026 | 3,050.80 |
| L.E. Agency | 0260813 University Health Public Safety and Security, MO | Net 30 | 0.00 | 2,168.40 | 0.00 | 0.00 | 0.00 | 10 | 12/22/2025 | INV77724 | 1/21/2026 | 2,168.40 |
| L.E. Dealer | C143870 Glen Ellyn PD, IL | Credit Card | 0.00 | 825.98 | 0.00 | 0.00 | 0.00 | 10 | 10/1/2026 | INV89404 | 1/21/2026 | 825.98 |
| L.E. Agency | C108675 Warren County Sheriff's Office, OH | Credit Card | 0.00 | 785.50 | 0.00 | 0.00 | 0.00 | 10 | 10/1/2026 | INV89393 | 1/21/2026 | 785.50 |
| L.E. Distributor | 0014459 Anchor Wholesale Inc | Credit Card | 0.00 | 2,213.80 | 0.00 | 0.00 | 0.00 | 9 | 1/22/2026 | INV89796 | 1/22/2026 | 2,213.80 |
| L.E. Distributor | 0014459 Anchor Wholesale Inc | Credit Card | 0.00 | 1,728.00 | 0.00 | 0.00 | 0.00 | 9 | 1/22/2026 | INV89801 | 1/22/2026 | 1,728.00 |
| Retail - Distributor | 0013966 Kroll International, LLC | Net 30 | 0.00 | 1,614.94 | 0.00 | 0.00 | 0.00 | 9 | 12/23/2025 | INV78438 | 1/22/2026 | 1,614.94 |
| L.E. Dealer | 0002017 Greene Military | Net 30 | 0.00 | 1,195.86 | 0.00 | 0.00 | 0.00 | 9 | 12/23/2025 | INV78435 | 1/22/2026 | 1,195.86 |
| L.E. Dealer | 0002040 Kiesler Police Supply | Net 30 | 0.00 | 359.58 | 0.00 | 0.00 | 0.00 | 9 | 12/23/2025 | INV78428 | 1/22/2026 | 359.58 |
| L.E. Dealer | 0009375 Atlantic Tactical | Net 30 | 0.00 | 281.98 | 0.00 | 0.00 | 0.00 | 9 | 12/23/2025 | INV78451 | 1/22/2026 | 281.98 |
| L.E. Distributor | 0237581 Owosso Police Department, MI | Net 30 | 0.00 | 184.99 | 0.00 | 0.00 | 0.00 | 9 | 12/23/2025 | INV78457 | 1/22/2026 | 184.99 |
| L.E. Distributor | 0014459 Anchor Wholesale Inc | Credit Card | 0.00 | 6,668.00 | 0.00 | 0.00 | 0.00 | 8 | 1/23/2026 | INV89970 | 1/23/2026 | 6,668.00 |
| L.E. Dealer | 0320383 First Responders Outfitters DBA Southern Uniform & Tactical | Net 30 | 0.00 | 1,083.65 | 0.00 | 0.00 | 0.00 | 8 | 1/23/2026 | INV89950 | 1/23/2026 | 1,083.65 |
| Retail - Dealer | 0011164 Dunham's Sports | Net 60 | 0.00 | 538.74 | 0.00 | 0.00 | 0.00 | 8 | 11/24/2025 | INV59883 | 1/23/2026 | 538.74 |
| Retail - Dealer | C88637 Bolts & Bullets, GA | Net 30 | 0.00 | 276.75 | 0.00 | 0.00 | 0.00 | 8 | 8/24/2025 | INV78623 | 1/23/2026 | 276.75 |
| L.E. Dealer | 0065672 Sidney Police Department, OH | Net 30 | 0.00 | 70.15 | 0.00 | 0.00 | 0.00 | 8 | 8/24/2026 | INV78815 | 1/23/2026 | 70.15 |
| L.E. Dealer | 0010377 Galls | Net 45 | 0.00 | 1,799.85 | 0.00 | 0.00 | 0.00 | 6 | 12/11/2025 | INV70719 | 1/25/2026 | 1,799.85 |
| L.E. Agency | 0007967 Live Oak Police Department, FL | Net 30 | 0.00 | 4,759.70 | 0.00 | 0.00 | 0.00 | 5 | 1/26/2026 | INV90088 | 1/26/2026 | 4,759.70 |
| L.E. Dealer | C68822 Primary Arms | Net 30 | 0.00 | 5,483.55 | 0.00 | 0.00 | 0.00 | 3 | 7/29/2025 | INV79730 | 1/28/2026 | 5,483.55 |
| L.E. Dealer | 0258536 Aspen Mills Uniforms Inc. | Net 30 | 0.00 | 3,033.56 | 0.00 | 0.00 | 0.00 | 3 | 3/29/2025 | INV79737 | 1/28/2026 | 3,033.56 |
| L.E. Dealer | 0006396 Southern Connection Police Supplies, LLC | Net 30 | 0.00 | 837.02 | 0.00 | 0.00 | 0.00 | 3 | 3/29/2025 | INV79741 | 1/28/2026 | 837.02 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 0.00 | 745.21 | 0.00 | 0.00 | 0.00 | 3 | 3/29/2025 | INV79743 | 1/28/2026 | 745.21 |
| L.E. Agency | 0218194 Florida Highway Patrol, FL | Net 30 | 0.00 | 25.40 | 0.00 | 0.00 | 0.00 | 3 | 3/29/2025 | INV79736 | 1/28/2026 | 25.40 |
| L.E. Dealer | 0174726 Idaho Falls Police Department, ID | Credit Card | 0.00 | 988.29 | 0.00 | 0.00 | 0.00 | 2 | 12/30/2025 | INV80045 | 1/29/2026 | 988.29 |
| L.E. Agency | C90992 Belleforte Police Department, PA | Credit Card | 0.00 | 614.22 | 0.00 | 0.00 | 0.00 | 2 | 12/30/2025 | INV92951 | 1/29/2026 | 614.22 |
| L.E. Agency | 0004721 Lake Placid Police Department, FL | Net 30 | 0.00 | 530.74 | 0.00 | 0.00 | 0.00 | 2 | 12/30/2025 | INV80560 | 1/29/2026 | 530.74 |
| L.E. Dealer | 0014737 C&G Wholesale | Net 30 | 0.00 | 500.76 | 0.00 | 0.00 | 0.00 | 2 | 12/30/2025 | INV80555 | 1/29/2026 | 500.76 |
| L.E. Agency | 0008154 Palm Beach Gardens Police Department, FL | Net 30 | 0.00 | 339.88 | 0.00 | 0.00 | 0.00 | 2 | 12/30/2025 | INV80565 | 1/29/2026 | 339.88 |
| L.E. Agency | 0006975 Professional Police Supply Inc dba Adamson Police Products | Net 30 | 0.00 | 278.45 | 0.00 | 0.00 | 0.00 | 2 | 12/30/2025 | INV80557 | 1/29/2026 | 278.45 |
| Retail - Dealer | 0283238 S&K Tactical | Credit Card | 0.00 | 98.99 | 0.00 | 0.00 | 0.00 | 2 | 12/30/2025 | INV92950 | 1/29/2026 | 98.99 |
| L.E. Dealer | 0199751 Sig Sauer | Net 30 | 0.00 | 25,250.00 | 0.00 | 0.00 | 0.00 | 1 | 12/31/2025 | INV81230 | 1/30/2026 | 25,250.00 |
| L.E. Dealer | C86505 BNR Tactical Inc.  HI | Net 30 | 0.00 | 3,164.02 | 0.00 | 0.00 | 0.00 | 1 | 12/31/2025 | INV81233 | 1/30/2026 | 3,164.02 |
| International | 0189450 BUL ARMORY | Wire Transfer | 0.00 | 2,798.49 | 0.00 | 0.00 | 0.00 | 1 | 1/30/2026 | INV92721 | 1/30/2026 | 2,798.49 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 0.00 | 594.96 | 0.00 | 0.00 | 0.00 | 1 | 12/31/2025 | INV81232 | 1/30/2026 | 594.96 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 0.00 | 465.76 | 0.00 | 0.00 | 0.00 | 1 | 12/31/2025 | INV81231 | 1/30/2026 | 465.76 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0300041 Academy Sports + Outdoors, Cookeville, TN | 2% 60 Net 61 | 3,445.60 | 0.00 | 0.00 | 0.00 | 0.00 | -1 | 11/3/2025 | INV49898 | 2/1/2026 | 3,445.60 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0300037 Academy Sports + Outdoors, Jefferson, GA | 2% 60 Net 61 | 2,159.28 | 0.00 | 0.00 | 0.00 | 0.00 | -1 | 11/3/2025 | INV49896 | 2/1/2026 | 2,159.28 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197247 Bass Pro/ Cabelas Tooele DC | 2% 60 Net 61 | 18,286.78 | 0.00 | 0.00 | 0.00 | 0.00 | -1 | 12/25/2025 | INV66589 | 2/4/2026 | 18,286.78 |
| Retail - Distributor | 0006124 RSR Group, Inc. | Net 30 | 11,762.60 | 0.00 | 0.00 | 0.00 | 0.00 | -4 | 4/5/2026 | INV82002 | 2/4/2026 | 11,762.60 |
| L.E. Dealer | 0353616 Oregon Rifleworks  (Law Enforcement) | Net 30 | 2,142.85 | 0.00 | 0.00 | 0.00 | 0.00 | -4 | 1/5/2026 | INV81999 | 2/4/2026 | 2,142.85 |
| Retail - Big Box | 0007818 Scheels All Sports 0009453 Scheels Sandy | Net 30 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | -4 | 1/5/2026 | INV82081 | 2/4/2026 | 269.91 |
| Retail - Big Box | 0007818 Scheels All Sports 0009453 Scheels Sandy | Net 30 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | -4 | 1/5/2026 | INV82060 | 2/4/2026 | 179.94 |
| L.E. Dealer | 0353616 Oregon Rifleworks  (Law Enforcement) | Net 30 | 155.99 | 0.00 | 0.00 | 0.00 | 0.00 | -4 | 1/5/2026 | INV82005 | 2/4/2026 | 155.99 |
| Retail - Big Box | 0007818 Scheels All Sports 0010968 Scheels Kirkwood | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -4 | 1/5/2026 | INV82062 | 2/4/2026 | 149.95 |
| Retail - Big Box | 0007818 Scheels All Sports 0052472 Scheels Rapid City | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -4 | 1/5/2026 | INV82064 | 2/4/2026 | 149.95 |
| Retail - Distributor | 0306008 Read's Uniforms, NC | Net 30 | 59.99 | 0.00 | 0.00 | 0.00 | 0.00 | -4 | 1/5/2026 | INV82008 | 2/4/2026 | 59.99 |
| L.E. Dealer | C68822 Primary Arms | Net 30 | 29.88 | 0.00 | 0.00 | 0.00 | 0.00 | -4 | 1/5/2026 | INV82007 | 2/4/2026 | 29.88 |
| L.E. Dealer | C86505 BNR Tactical Inc.  HI | Net 30 | 1,587.82 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82739 | 2/5/2026 | 1,587.82 |
| Retail - Distributor | 0013966 Kroll International, LLC | Net 30 | 1,552.26 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82730 | 2/5/2026 | 1,552.26 |
| L.E. Dealer | 0212018 Greystone Tactical | Net 30 | 1,409.90 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82742 | 2/5/2026 | 1,409.90 |
| Retail - Big Box | 0007818 Scheels All Sports 0187298 Scheels Wichita | Net 30 | 339.98 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82751 | 2/5/2026 | 339.98 |
| L.E. Dealer | 0002040 Kiesler Police Supply | Net 30 | 239.98 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82746 | 2/5/2026 | 239.98 |
| Retail - Big Box | 0085633 Skaggs Public Safety Uniforms & Equipment | Net 30 | 194.98 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82745 | 2/5/2026 | 194.98 |
| Retail - Big Box | 0007818 Scheels All Sports 0009390 Scheels Colorado Springs | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82797 | 2/5/2026 | 149.95 |
| Retail - Big Box | 0007818 Scheels All Sports 0007819 Scheels Iowa City | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82758 | 2/5/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0010969 Scheels OVERLAND PARK | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82798 | 2/5/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0012631 Scheels Eden Prairie | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82799 | 2/5/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0206272 Scheels Chandler | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82801 | 2/5/2026 | 119.96 |
| L.E. Dealer | 0051631 Uniforms 2 Gear | Net 30 | 100.15 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82748 | 2/5/2026 | 100.15 |
| L.E. Dealer | 0051631 Uniforms 2 Gear | Net 30 | 57.07 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82744 | 2/5/2026 | 57.07 |
| L.E. Distributor | 0040378 Hammerhead Armor | Net 30 | 48.98 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 1/6/2026 | INV82749 | 2/5/2026 | 48.98 |
| L.E. Distributor | 0190557 Unipro Uniforms (AL) | Net 30 | 108.34 | 0.00 | 0.00 | 0.00 | 0.00 | -6 | 1/7/2026 | INV83845 | 2/6/2026 | 108.34 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0300041 Academy Sports + Outdoors, Cookeville, TN | Net 60 | 6,891.20 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 11/10/2025 | INV55151 | 2/8/2026 | 6,891.20 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0300041 Academy Sports + Outdoors, Cookeville, TN | Net 60 | 6,684.52 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 11/10/2025 | INV55149 | 2/8/2026 | 6,684.52 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0300037 Academy Sports + Outdoors, Jefferson, GA | Net 60 | 6,477.84 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 11/10/2025 | INV55150 | 2/8/2026 | 6,477.84 |
| Retail - Dealer | 0014226 Acme Sports, Inc | Net 30 | 5,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84492 | 2/8/2026 | 5,875.00 |
| Retail - Dealer | 0100649 Gun For Hire | Net 30 | 1,761.49 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84503 | 2/8/2026 | 1,761.49 |
| Retail - Big Box | 0007818 Scheels All Sports 0009387 Scheels Omaha | Net 30 | 419.84 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84704 | 2/8/2026 | 419.84 |
| Retail - Big Box | 0007818 Scheels All Sports 0206272 Scheels Chandler | Net 30 | 404.84 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84716 | 2/8/2026 | 404.84 |
| Retail - Big Box | 0007818 Scheels All Sports 0306741 Scheels Tulsa | Net 30 | 359.89 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84718 | 2/8/2026 | 359.89 |
| Retail - Big Box | 0007818 Scheels All Sports 0010973 SCHEELS THE COLONY | Net 30 | 329.89 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84714 | 2/8/2026 | 329.89 |
| L.E. Dealer | 0022962 911 Supply, INC | Net 30 | 243.58 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84489 | 2/8/2026 | 243.58 |
| Retail - Big Box | 0373303 Clayton Police Department, NC | Net 30 | 235.96 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84485 | 2/8/2026 | 235.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0009453 Scheels Sandy | Net 30 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84712 | 2/8/2026 | 209.93 |
| Retail - Big Box | 0007818 Scheels All Sports 0009391 SCHEELS SIOUX FALLS | Net 30 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84711 | 2/8/2026 | 209.93 |
| Retail - Big Box | 0007818 Scheels All Sports 0009391 Scheels Missoula | Net 30 | 209.90 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84499 | 2/8/2026 | 209.90 |
| Retail - Big Box | 0027162 Texas Department of Public Safety, TX | Net 30 | 190.09 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84490 | 2/8/2026 | 190.09 |
| Retail - Big Box | 0007818 Scheels All Sports 0009451 SCHEELS SIOUX FALLS | Net 30 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84708 | 2/8/2026 | 179.94 |
| Retail - Big Box | 0007818 Scheels All Sports 0009392 Scheels Springfield | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84713 | 2/8/2026 | 149.95 |
| Retail - Big Box | 0007818 Scheels All Sports 0009393 Scheels Cedar Falls | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84706 | 2/8/2026 | 149.95 |
| Retail - Big Box | 0007818 Scheels All Sports 0009393 Scheels Tulsa | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84710 | 2/8/2026 | 149.95 |
| L.E. Dealer | 0351839 Michigan Police Equipment Co., MI | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84482 | 2/8/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0009394 Scheels Fargo | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84709 | 2/8/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0007820 Scheels Lincoln | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84715 | 2/8/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0187298 Scheels Wichita | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84705 | 2/8/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0009391 Scheels Eau Claire | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84703 | 2/8/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0007822 Scheels Eau Claire | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84702 | 2/8/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0009393 Scheels Billings | Net 30 | 59.99 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84707 | 2/8/2026 | 59.99 |
| L.E. Distributor | C75541 CMP Distributors, Inc | Net 30 | 59.99 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84485 | 2/8/2026 | 59.99 |
| Retail - Big Box | 0085633 Skaggs Public Safety Uniforms & Equipment | Net 30 | 44.99 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 1/8/2026 | INV84496 | 2/8/2026 | 44.99 |
| Retail - Dealer | 0012663 Midway USA | Net 40 | 804.90 | 0.00 | 0.00 | 0.00 | 0.00 | -9 | 11/9/2025 | INV81511 | 2/10/2026 | 804.90 |
| Retail - Big Box | 0011164 Dunham's Sports | Net 60 | 646.32 | 0.00 | 0.00 | 0.00 | 0.00 | -10 | 11/12/2025 | INV71951 | 2/10/2026 | 646.32 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197247 Bass Pro/ Cabelas Tooele DC | 2% 60 Net 61 | 28,701.10 | 0.00 | 0.00 | 0.00 | 0.00 | -10 | 12/12/2025 | INV73203 | 2/11/2026 | 28,701.10 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops 0197247 Bass Pro/ Cabelas Tooele DC | 2% 60 Net 61 | 4,991.94 | 0.00 | 0.00 | 0.00 | 0.00 | -10 | 12/12/2025 | INV73204 | 2/11/2026 | 4,991.94 |
| L.E. Agency | 0006975 Professional Police Supply Inc dba Adamson Police Products | Net 30 | 3,989.65 | 0.00 | 0.00 | 0.00 | 0.00 | -10 | 1/12/2026 | INV85669 | 2/11/2026 | 3,989.65 |
| L.E. Dealer | 0353616 Oregon Rifleworks  (Law Enforcement) | Net 30 | 3,165.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 1/12/2026 | INV85311 | 2/11/2026 | 3,165.00 |
| L.E. Dealer | 0014226 Acme Sports, Inc | Net 30 | 321.50 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 1/12/2026 | INV85301 | 2/11/2026 | 321.50 |
| L.E. Distributor | 0190557 Unipro Uniforms (AL) | Net 30 | 15,222.79 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 1/12/2026 | INV86621 | 2/12/2026 | 15,222.79 |
| International | 0124484 Sig Sauer International AG (Switzerland) | Net 30 | 8,442.27 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 1/12/2026 | INV86021 | 2/12/2026 | 8,442.27 |
| L.E. Dealer | 0014226 Acme Sports, Inc | Net 30 | 2,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 1/12/2026 | INV86022 | 2/12/2026 | 2,575.00 |
| L.E. Distributor | 0153723 Praetorian Guard Firearms LLC | Net 30 | 1,053.85 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 1/12/2026 | INV86621 | 2/12/2026 | 1,053.85 |
| L.E. Dealer | 0010377 Galls | Net 45 | 119.99 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 1/12/2026 | INV86024 | 2/12/2026 | 119.99 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 10,448.32 | 0.00 | 0.00 | 0.00 | 0.00 | -12 | 1/13/2026 | INV86608 | 2/13/2026 | 10,448.32 |
| L.E. Dealer | 0351839 Michigan Police Equipment Co., MI | Net 30 | 122.23 | 0.00 | 0.00 | 0.00 | 0.00 | -13 | 1/13/2026 | INV86613 | 2/13/2026 | 122.23 |
| L.E. Dealer | 0199751 Sig Sauer | Net 30 | 107.96 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86643 | 2/14/2026 | 107.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0187298 Scheels Wichita | Net 30 | 107.96 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86643 | 2/14/2026 | 107.96 |
| L.E. Agency | 0037182 Boardman Police Department, OR | Net 30 | 5,575.41 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86598 | 2/14/2026 | 5,575.41 |
| L.E. Dealer | 0111957 Lawmen's Shooters' Supply | Net 30 | 4,799.60 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86643 | 2/14/2026 | 4,799.60 |
| L.E. Agency | 0111957 Lawmen's Shooters' Supply | Net 30 | 4,286.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86750 | 2/14/2026 | 4,286.00 |
| L.E. Dealer | 0005070 PRO Range | Net 30 | 2,519.70 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86608 | 2/14/2026 | 2,519.70 |
| L.E. Dealer | 0257409 Winner Public Safety Group, Inc dba The Officer Store | Net 30 | 1,826.50 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86750 | 2/14/2026 | 1,826.50 |
| L.E. Dealer | 0257409 Winner Public Safety Group, Inc dba The Officer Store | Net 30 | 1,091.72 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86759 | 2/14/2026 | 1,091.72 |
| International | 0817233 MD Charlton Company | Net 30 | 740.84 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86610 | 2/14/2026 | 740.84 |
| L.E. Dealer | 0206963 Star Uniform | Net 30 | 500.76 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86756 | 2/14/2026 | 500.76 |
| Retail - Big Box | 0007818 Scheels All Sports 0010970 Scheels Johnstown | Net 30 | 404.83 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86758 | 2/14/2026 | 404.83 |
| Retail - Big Box | 0007818 Scheels All Sports 0010970 Scheels Johnstown | Net 30 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86757 | 2/14/2026 | 179.94 |
| Retail - Big Box | 0007818 Scheels All Sports 0010973 SCHEELS THE COLONY | Net 30 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86755 | 2/14/2026 | 179.94 |
| Retail - Big Box | 0007818 Scheels All Sports 0009393 Scheels Billings | Net 30 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86754 | 2/14/2026 | 179.94 |
| Retail - Big Box | 0007818 Scheels All Sports 0009393 Scheels Sparks | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86752 | 2/14/2026 | 149.95 |
| Retail - Big Box | 0007818 Scheels All Sports 0009452 Scheels Reno | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86751 | 2/14/2026 | 149.95 |
| Retail - Big Box | 0007818 Scheels All Sports 0010973 SCHEELS THE COLONY | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86753 | 2/14/2026 | 149.95 |
| Retail - Big Box | 0007818 Scheels All Sports 0009390 Scheels Springfield | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86749 | 2/14/2026 | 149.95 |
| Retail - Big Box | 0007818 Scheels All Sports 0009394 Scheels Fargo | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86748 | 2/14/2026 | 149.95 |
| Retail - Big Box | 0007818 Scheels All Sports 0009393 Scheels Billings | Net 30 | 59.99 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86747 | 2/14/2026 | 59.99 |
| Retail - Big Box | 0007818 Scheels All Sports 0009391 Scheels Dakota Square | Net 30 | 59.99 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86745 | 2/14/2026 | 59.99 |
| Retail - Big Box | 0007818 Scheels All Sports 0009392 Scheels Reno Sparks | Net 30 | 59.99 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86744 | 2/14/2026 | 59.99 |
| Retail - Big Box | 0007818 Scheels All Sports 0009393 Scheels Springfield | Net 30 | 19.90 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/14/2026 | INV86746 | 2/14/2026 | 19.90 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0300037 Academy Sports + Outdoors, Jefferson, GA | Net 60 | 5,604.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 11/17/2025 | INV87595 | 2/16/2026 | 5,604.88 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0300041 Academy Sports + Outdoors, Cookeville, TN | Net 60 | 5,604.88 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 11/17/2025 | INV87594 | 2/16/2026 | 5,604.88 |
| L.E. Agency | 0002040 Kiesler Police Supply | Net 30 | 4,462.10 | 0.00 | 0.00 | 0.00 | 0.00 | -16 | 1/16/2026 | INV87638 | 2/16/2026 | 4,462.10 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 2,727.20 | 0.00 | 0.00 | 0.00 | 0.00 | -16 | 1/16/2026 | INV87595 | 2/16/2026 | 2,727.20 |
| L.E. Dealer | 0227234 Haverford Township Police Department, PA | Net 30 | 1,906.35 | 0.00 | 0.00 | 0.00 | 0.00 | -16 | 1/16/2026 | INV87697 | 2/16/2026 | 1,906.35 |
| L.E. Agency | 0324421 Cleves Police Department, ME | Net 30 | 524.97 | 0.00 | 0.00 | 0.00 | 0.00 | -16 | 1/16/2026 | INV87635 | 2/16/2026 | 524.97 |
| L.E. Dealer | 0199751 Sig Sauer | Net 30 | 499.95 | 0.00 | 0.00 | 0.00 | 0.00 | -16 | 1/16/2026 | INV87636 | 2/16/2026 | 499.95 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 365.18 | 0.00 | 0.00 | 0.00 | 0.00 | -16 | 1/16/2026 | INV87623 | 2/16/2026 | 365.18 |
| L.E. Dealer | 0323133 King County Sheriff's Office, WA | Net 30 | 353.13 | 0.00 | 0.00 | 0.00 | 0.00 | -16 | 1/16/2026 | INV87625 | 2/16/2026 | 353.13 |
| Retail - Big Box | 0085633 Skaggs Public Safety Uniforms & Equipment | Net 30 | 123.59 | 0.00 | 0.00 | 0.00 | 0.00 | -16 | 1/16/2026 | INV87624 | 2/16/2026 | 123.59 |
| L.E. Agency | 0254549 Yarmouth Police Department, MA | Net 30 | 15,861.99 | 0.00 | 0.00 | 0.00 | 0.00 | -18 | 1/19/2026 | INV89005 | 2/18/2026 | 15,861.99 |

| Type | Account / Name | Terms | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Days | Date | Invoice # | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L.E. Dealer | 0193170 GL Distributors, Inc. | Net 30 | 4,567.68 | 0.00 | 0.00 | 0.00 | 0.00 | -18 | 1/19/2026 | INV88428 | 2/18/2026 | 4,567.68 |
| L.E. Dealer | 0257409 Witmer Public Safety Group, Inc dba The Officer Store | Net 30 | 3,311.66 | 0.00 | 0.00 | 0.00 | 0.00 | -18 | 1/19/2026 | INV88430 | 2/18/2026 | 3,311.66 |
| L.E. Dealer | 0014057 Federal Eastern International, LLC | Net 30 | 2,862.80 | 0.00 | 0.00 | 0.00 | 0.00 | -18 | 1/19/2026 | INV88423 | 2/18/2026 | 2,862.80 |
| L.E. Dealer | 0111957 Lawmen's Shooters' Supply | Net 30 | 760.20 | 0.00 | 0.00 | 0.00 | 0.00 | -18 | 1/19/2026 | INV88422 | 2/18/2026 | 760.20 |
| L.E. Dealer | 0257409 Witmer Public Safety Group, Inc dba The Officer Store | Net 30 | 659.89 | 0.00 | 0.00 | 0.00 | 0.00 | -18 | 1/19/2026 | INV88421 | 2/18/2026 | 659.89 |
| L.E. Agency | 0353282 Woodcliff Lake Police Department, NJ | Net 30 | 524.97 | 0.00 | 0.00 | 0.00 | 0.00 | -18 | 1/19/2026 | INV88426 | 2/18/2026 | 524.97 |
| L.E. Dealer | 0341687 Schuyler County Sheriffs Office, NY | Net 30 | 349.44 | 0.00 | 0.00 | 0.00 | 0.00 | -18 | 1/19/2026 | INV88427 | 2/18/2026 | 349.44 |
| L.E. Dealer | 0006137 Streicher's | Net 30 | 222.79 | 0.00 | 0.00 | 0.00 | 0.00 | -18 | 1/19/2026 | INV88429 | 2/18/2026 | 222.79 |
| L.E. Agency | 0185746 Liberty Lake Police Department, WA | Net 30 | 2,821.40 | 0.00 | 0.00 | 0.00 | 0.00 | -18 | 1/19/2026 | INV88908 | 2/19/2026 | 2,821.40 |
| Retail - Distributor | 0013666 Kroll International, LLC | Net 30 | 663.39 | 0.00 | 0.00 | 0.00 | 0.00 | -19 | 1/20/2026 | INV88911 | 2/19/2026 | 663.39 |
| L.E. Dealer | C100938 TEECO SAFETY, INC., LA | Net 30 | 517.40 | 0.00 | 0.00 | 0.00 | 0.00 | -19 | 1/20/2026 | INV88904 | 2/19/2026 | 517.40 |
| L.E. Dealer | 0006137 Streicher's | Net 30 | 456.44 | 0.00 | 0.00 | 0.00 | 0.00 | -19 | 1/20/2026 | INV88910 | 2/19/2026 | 456.44 |
| L.E. Dealer | 0257409 Witmer Public Safety Group, Inc dba The Officer Store | Net 30 | 247.18 | 0.00 | 0.00 | 0.00 | 0.00 | -19 | 1/20/2026 | INV88905 | 2/19/2026 | 247.18 |
| L.E. Agency | 0008753 Kitsap County Sheriff's Office, WA | Net 30 | 142.45 | 0.00 | 0.00 | 0.00 | 0.00 | -19 | 1/20/2026 | INV88919 | 2/19/2026 | 142.45 |
| L.E. Dealer | 0002040 Kiesler Police Supply | Net 30 | 123.59 | 0.00 | 0.00 | 0.00 | 0.00 | -19 | 1/20/2026 | INV89006 | 2/19/2026 | 123.59 |
| L.E. Dealer | 0006137 Streicher's | Net 30 | 112.74 | 0.00 | 0.00 | 0.00 | 0.00 | -19 | 1/20/2026 | INV88902 | 2/19/2026 | 112.74 |
| Retail - Big Box | 0007818 Scheels All Sports 0009393 Scheels Billings | Net 30 | 108.49 | 0.00 | 0.00 | 0.00 | 0.00 | -19 | 1/20/2026 | INV88901 | 2/19/2026 | 108.49 |
| L.E. Dealer | 0051631 Uniforms 2 Gear | Net 30 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 | -19 | 1/20/2026 | INV88907 | 2/19/2026 | 65.00 |
| L.E. Distributor | 0010377 Galls | Net 30 | 6,626.53 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 1/21/2026 | INV82734 | 2/20/2026 | 6,626.53 |
| Retail - Big Box | 0011164 Durham's Sports | Net 60 | 2,424.12 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 12/22/2025 | INV77770 | 2/20/2026 | 2,424.12 |
| L.E. Dealer | 0096025 Javelin Arms LLC | Net 30 | 640.75 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 1/21/2026 | INV89399 | 2/20/2026 | 640.75 |
| L.E. Dealer | 0014737 C&G Wholesale | Net 30 | 622.75 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 1/21/2026 | INV89395 | 2/20/2026 | 622.75 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 561.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 1/21/2026 | INV89396 | 2/20/2026 | 561.00 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 499.80 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 1/21/2026 | INV89392 | 2/20/2026 | 499.80 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 498.80 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 1/21/2026 | INV89403 | 2/20/2026 | 498.80 |
| Retail - Big Box | 0007818 Scheels All Sports 0010989 Scheels OVERLAND PARK | Net 30 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 1/21/2026 | INV90082 | 2/20/2026 | 239.92 |
| Retail - Big Box | 0007818 Scheels All Sports 0007822 Scheels Eau Claire | Net 30 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 1/21/2026 | INV90081 | 2/20/2026 | 224.91 |
| Retail - Big Box | 0007818 Scheels All Sports 0009453 Scheels | Net 30 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 1/21/2026 | INV90086 | 2/20/2026 | 209.93 |
| Retail - Big Box | 0007818 Scheels All Sports 0187298 Scheels Wichita | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 1/21/2026 | INV90087 | 2/20/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0007868 Scheels Grand Forks | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 1/21/2026 | INV90085 | 2/20/2026 | 119.96 |
| L.E. Dealer | 0199751 Sig Sauer C45233 SIG LE & Canada Sales | Net 30 | 6,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 12/23/2025 | INV89803 | 2/21/2026 | 6,750.00 |
| Retail - Dealer | 0010066 Mid-States 0014414 Murdoch Ranch & Home Supply - MT Distribution Center | Net 30 | 3,576.32 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 12/23/2025 | INV78451 | 2/21/2026 | 3,576.32 |
| Retail - Big Box | 0010066 Mid-States 0011094 Murdoch's Ranch & Home Supply - WY Distribution Center | Net 60 | 3,303.68 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 12/23/2025 | INV78450 | 2/21/2026 | 3,303.68 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 999.90 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 1/22/2026 | INV89796 | 2/21/2026 | 999.90 |
| L.E. Agency | 0034544 Massena Police Department, NY | Net 30 | 597.45 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 1/22/2026 | INV89795 | 2/21/2026 | 597.45 |
| L.E. Agency | 0325853 Dedham Sportsmen's Center Inc DBA AAA Police Supply | Net 30 | 370.77 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 1/22/2026 | INV89797 | 2/21/2026 | 370.77 |
| L.E. Agency | 0124330 Scott County Sheriff's Office, IA | Net 30 | 269.97 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 1/22/2026 | INV89802 | 2/21/2026 | 269.97 |
| Retail - Big Box | 0306038 Academy Sports | Net 30 | 5,604.88 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 1/23/2026 | INV59879 | 2/22/2026 | 5,604.88 |
| L.E. Dealer | 0254343 Sioux Sales Company | Net 30 | 4,483.60 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 12/3/2026 | INV89969 | 2/22/2026 | 4,483.60 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0330037 Academy Sports + Outdoors, Cookeville, TN | Net 90 | 3,985.42 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 11/24/2025 | INV59881 | 2/22/2026 | 3,985.42 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0330041 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 2,699.10 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 11/24/2025 | INV59878 | 2/22/2026 | 2,699.10 |
| Retail - Dealer | 0306396 Southern Connection Produce Supplies, LLC | Net 30 | 1,499.81 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 1/23/2026 | INV89968 | 2/22/2026 | 1,499.81 |
| Retail - Dealer | 0012663 Midway USA | Net 40 | 464.81 | 0.00 | 0.00 | 0.00 | 0.00 | -23 | 1/14/2026 | INV88442 | 2/23/2026 | 464.81 |
| L.E. Distributor | 0010377 Galls | Net 45 | 140.99 | 0.00 | 0.00 | 0.00 | 0.00 | -23 | 1/9/2026 | INV84460 | 2/23/2026 | 140.99 |
| L.E. Dealer | 0002054 GT Distributors, Inc | 2% 15 Net 40 | 445.05 | 0.00 | 0.00 | 0.00 | 0.00 | -24 | 1/15/2026 | INV87157 | 2/24/2026 | 445.05 |
| L.E. Dealer | 0111957 Lawmen's Shooters' Supply | Net 30 | 2,995.54 | 0.00 | 0.00 | 0.00 | 0.00 | -25 | 1/26/2026 | INV90566 | 2/25/2026 | 2,995.54 |
| L.E. Dealer | C75547 Doughboy Police Supply, Inc | Net 30 | 567.91 | 0.00 | 0.00 | 0.00 | 0.00 | -25 | 1/26/2026 | INV90571 | 2/25/2026 | 567.91 |
| L.E. Dealer | 0002040 Kiesler Police Supply | Net 30 | 422.97 | 0.00 | 0.00 | 0.00 | 0.00 | -25 | 1/26/2026 | INV90568 | 2/25/2026 | 422.97 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 448.80 | 0.00 | 0.00 | 0.00 | 0.00 | -26 | 1/27/2026 | INV91178 | 2/26/2026 | 448.80 |
| L.E. Dealer | 0085633 Skaggs Public Safety Uniforms & Equipment | Net 30 | 195.99 | 0.00 | 0.00 | 0.00 | 0.00 | -26 | 1/27/2026 | INV91176 | 2/26/2026 | 195.99 |
| L.E. Agency | 0227234 Haverford Township Police Department, PA | Net 30 | 170.95 | 0.00 | 0.00 | 0.00 | 0.00 | -26 | 1/27/2026 | INV91180 | 2/26/2026 | 170.95 |
| Retail - Big Box | 0218002 Sportsman's Warehouse | Net 30 | 6,764.74 | 0.00 | 0.00 | 0.00 | 0.00 | -27 | 1/29/2025 | INV79792 | 2/27/2026 | 6,764.74 |
| L.E. Agency | 0213358 Lincoln Police Department, ME | Net 30 | 1,174.45 | 0.00 | 0.00 | 0.00 | 0.00 | -27 | 1/28/2026 | INV91698 | 2/27/2026 | 1,174.45 |
| Retail - Dealer | 0002991 Field's Outdoor Adventures and Law Enforcement Supplies | Net 30 | 362.73 | 0.00 | 0.00 | 0.00 | 0.00 | -27 | 1/28/2026 | INV91694 | 2/27/2026 | 362.73 |
| L.E. Agency | 0230002 Elmore County Justice Service, ID | Net 30 | 275.08 | 0.00 | 0.00 | 0.00 | 0.00 | -27 | 1/28/2026 | INV91701 | 2/27/2026 | 275.08 |
| L.E. Dealer | 0257409 Witmer Public Safety Group, Inc dba The Officer Store | Net 30 | 9,478.75 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92191 | 2/28/2026 | 9,478.75 |
| Retail - Dealer | 0353616 Oregon Rifleworks (Law Enforcement) | Net 30 | 2,721.81 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92184 | 2/28/2026 | 2,721.81 |
| Retail - Big Box | 0011164 Durham's Sports | Net 60 | 1,723.80 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 12/30/2025 | INV91509 | 2/28/2026 | 1,723.80 |
| Retail - Dealer | 0002040 Kiesler Police Supply | Net 30 | 1,631.60 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92195 | 2/28/2026 | 1,631.60 |
| L.E. Dealer | 0014057 Federal Eastern International, LLC | Net 30 | 646.64 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92186 | 2/28/2026 | 646.64 |
| Retail - Big Box | 0007818 Scheels All Sports 0004652 Scheels Reno Sparks | Net 30 | 494.81 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92280 | 2/28/2026 | 494.81 |
| Retail - Big Box | 0007818 Scheels All Sports 0000390 Scheels Colorado Springs | Net 30 | 329.88 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92275 | 2/28/2026 | 329.88 |
| Retail - Big Box | 0007818 Scheels All Sports 0012631 Scheels Eden Prairie | Net 30 | 329.86 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92287 | 2/28/2026 | 329.86 |
| Retail - Big Box | 0007818 Scheels All Sports 0306741 Scheels Tulsa | Net 30 | 299.90 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92296 | 2/28/2026 | 299.90 |
| Retail - Big Box | 0007818 Scheels All Sports 0006100 APPLETON SCHEELS | Net 30 | 254.90 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92269 | 2/28/2026 | 254.90 |
| Retail - Big Box | 0007818 Scheels All Sports 0006100 APPLETON SCHEELS | Net 30 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92268 | 2/28/2026 | 239.92 |
| Retail - Big Box | 0007818 Scheels All Sports 0010971 Scheels Des Moines | Net 30 | 239.91 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92284 | 2/28/2026 | 239.91 |
| Retail - Big Box | 0007818 Scheels All Sports 0009452 Scheels Reno Sparks | Net 30 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92282 | 2/28/2026 | 209.93 |
| Retail - Big Box | 0007818 Scheels All Sports 0009394 Scheels Fargo | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92279 | 2/28/2026 | 149.95 |
| Retail - Big Box | 0007818 Scheels All Sports 0009391 Scheels Missoula | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92278 | 2/28/2026 | 149.95 |
| L.E. Distributor | 0190557 Unipro Uniforms (NJ) | Net 30 | 138.59 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92192 | 2/28/2026 | 138.59 |
| Retail - Big Box | 0007818 Scheels All Sports 0007819 Scheels Iowa City | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92273 | 2/28/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0007821 Scheels Dakota Square | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92274 | 2/28/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0007823 Scheels Rochester | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92276 | 2/28/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0007819 Scheels Iowa City | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92277 | 2/28/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0000392 Scheels Springfield | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92286 | 2/28/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0012631 Scheels Eden Prairie | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92288 | 2/28/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0024272 Scheels Rapid City | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92285 | 2/28/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0206272 Scheels Chandler | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92291 | 2/28/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0017575 Scheels Great Falls | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92281 | 2/28/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0010973 SCHEELS THE COLONY | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92283 | 2/28/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports 0010968 Scheels Kirkwood | Net 30 | 119.92 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92272 | 2/28/2026 | 119.92 |
| Retail - Big Box | 0007818 Scheels All Sports 0007820 Scheels Lincoln | Net 30 | 104.95 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92271 | 2/28/2026 | 104.95 |
| L.E. Agency | 0176810 Martinsville Police Department, VA | Net 30 | 82.99 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/29/2026 | INV92183 | 2/28/2026 | 82.99 |
| International | 0004625 Thomas Jacks Limited / Apex House | Net 90 | 40,986.79 | 0.00 | 0.00 | 0.00 | 0.00 | -29 | 12/1/2025 | INV60663 | 3/1/2026 | 40,986.79 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX | Net 90 | 5,065.06 | 0.00 | 0.00 | 0.00 | 0.00 | -29 | 12/1/2025 | INV62454 | 3/1/2026 | 5,065.06 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0330041 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 2,159.28 | 0.00 | 0.00 | 0.00 | 0.00 | -29 | 12/1/2025 | INV62455 | 3/1/2026 | 2,159.28 |
| L.E. Dealer | 0002054 GT Distributors, Inc | 2% 15 Net 40 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -29 | 1/30/2026 | INV88801 | 3/1/2026 | 149.95 |
| L.E. Dealer | 0007476 DANA SAFETY SUPPLY | 2% 15 Net 40 | 2,385.10 | 0.00 | 0.00 | 0.00 | 0.00 | -30 | 1/29/2026 | INV90021 | 3/2/2026 | 2,385.10 |
| L.E. Distributor | 0010377 Galls | Net 45 | 1,160.90 | 0.00 | 0.00 | 0.00 | 0.00 | -30 | 1/22/2026 | INV90007 | 3/2/2026 | 1,160.90 |
| L.E. Dealer | 0002054 GT Distributors, Inc | 2% 15 Net 40 | 422.97 | 0.00 | 0.00 | 0.00 | 0.00 | -30 | 1/30/2026 | INV88813 | 3/2/2026 | 422.97 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX | Net 90 | 3,778.74 | 0.00 | 0.00 | 0.00 | 0.00 | -34 | 12/7/2025 | INV68742 | 3/6/2026 | 3,778.74 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0330041 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 2,159.28 | 0.00 | 0.00 | 0.00 | 0.00 | -34 | 12/7/2025 | INV68740 | 3/6/2026 | 2,159.28 |
| L.E. Dealer | 0007476 DANA SAFETY SUPPLY | 2% 15 Net 40 | 954.36 | 0.00 | 0.00 | 0.00 | 0.00 | -34 | 1/30/2026 | INV91097 | 3/6/2026 | 954.36 |
| Retail - Dealer | 0002879 Proforce Law Enforcement | 2% 15 Net 40 | 659.08 | 0.00 | 0.00 | 0.00 | 0.00 | -38 | 1/30/2026 | INV91699 | 3/9/2026 | 659.08 |
| Retail - Dealer | 0012663 Midway USA | Net 40 | 719.71 | 0.00 | 0.00 | 0.00 | 0.00 | -38 | 1/30/2026 | INV91701 | 3/9/2026 | 719.71 |
| L.E. Dealer | 0010377 Galls | Net 45 | 14,052.39 | 0.00 | 0.00 | 0.00 | 0.00 | -43 | 12/15/2025 | INV73350 | 3/15/2026 | 14,052.39 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0330041 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 2,159.28 | 0.00 | 0.00 | 0.00 | 0.00 | -43 | 12/15/2025 | INV73254 | 3/15/2026 | 2,159.28 |
| Retail - Big Box | 0010966 Mid-States 0008330 North 40 Sullivan D.C | Net 90 | 1,619.46 | 0.00 | 0.00 | 0.00 | 0.00 | -43 | 12/15/2025 | INV86608 | 3/15/2026 | 1,619.46 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX | Net 90 | 1,619.46 | 0.00 | 0.00 | 0.00 | 0.00 | -43 | 12/15/2025 | INV73253 | 3/15/2026 | 1,619.46 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0330041 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 2,159.28 | 0.00 | 0.00 | 0.00 | 0.00 | -44 | 12/15/2025 | INV77773 | 3/22/2026 | 2,159.28 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX | Net 90 | 1,619.46 | 0.00 | 0.00 | 0.00 | 0.00 | -43 | 12/15/2025 | INV77772 | 3/24/2026 | 1,619.46 |
| L.E. Dealer | 0011164 Durham's Sports | Net 60 | 790.32 | 0.00 | 0.00 | 0.00 | 0.00 | -44 | 12/24/2025 | INV79905 | 3/24/2026 | 790.32 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0330037 Academy Sports + Outdoors, Cookeville, TN | Net 90 | 3,238.92 | 0.00 | 0.00 | 0.00 | 0.00 | -54 | 12/25/2025 | INV82066 | 4/5/2026 | 3,238.92 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0330041 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 1,079.64 | 0.00 | 0.00 | 0.00 | 0.00 | -54 | 12/25/2025 | INV82065 | 4/5/2026 | 1,079.64 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX | Net 90 | 539.82 | 0.00 | 0.00 | 0.00 | 0.00 | -54 | 12/25/2025 | INV82064 | 4/5/2026 | 539.82 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX | Net 90 | 6,459.48 | 0.00 | 0.00 | 0.00 | 0.00 | -56 | 1/27/2026 | INV90126 | 4/26/2026 | 6,459.48 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX | Net 90 | 4,525.24 | 0.00 | 0.00 | 0.00 | 0.00 | -56 | 1/27/2026 | INV90124 | 4/26/2026 | 4,525.24 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX | Net 90 | 3,778.74 | 0.00 | 0.00 | 0.00 | 0.00 | -56 | 1/27/2026 | INV90128 | 4/27/2026 | 3,778.74 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX 0330037 Academy Sports + Outdoors, Cookeville, TN | Net 90 | 2,905.78 | 0.00 | 0.00 | 0.00 | 0.00 | -56 | 1/27/2026 | INV90125 | 4/27/2026 | 2,905.78 |
| Retail - Big Box | 0306038 Academy Sports + Outdoors, Katy TX | Net 90 | 2,905.78 | 0.00 | 0.00 | 0.00 | 0.00 | -56 | 1/27/2026 | INV91139 | 4/27/2026 | 2,905.78 |
| **Total** | | | **458,680.92** | **240,545.61** | **274,292.15** | **42,440.90** | **1,976.28** | | | | | **1,029,938.06** |

**Tedder Industries LLC**
**Parent Company**
# Income Statement
## Jan 2026

| Financial Row | Amount |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 41000 - SALES | $1,427,445.97 |
| 41110 - CUSTOMER PAID FREIGHT | ($43,104.24) |
| 43300 - RETURNS | ($126,493.81) |
| 43320 - SALES INCENTIVES | ($126,878.89) |
| **Total - Income** | **$1,130,969.03** |
| **Cost Of Sales** | |
| **51100 - MATERIALS COGS** | |
| 51105 - MATERIALS COGS | $121,674.97 |
| 51140 - MANUFACTURING SUPPLIES | $3,237.06 |
| **Total - 51100 - MATERIALS COGS** | **$124,912.03** |
| **51160 - MANUFACTURING OVERHEAD** | |
| 51161 - BUILDING REPAIRS AND MAINTENANCE | $2,005.19 |
| 51163 - EQUIPMENT REPAIRS AND MAINTENANCE | $1,045.22 |
| 51164 - UTILITIES | $7,655.78 |
| 51165 - RENT EXPENSE | $32,905.50 |
| 51180 - INBOUND FREIGHT | $25,895.72 |
| 51181 - DUTIES AND TARIFFS | $4,968.34 |
| **Total - 51160 - MANUFACTURING OVERHEAD** | **$74,475.75** |
| **51200 - DIRECT LABOR WAGES** | |
| 51205 - SALARY WAGES | $23,985.51 |
| 51210 - REGULAR HOURLY WAGES | $160,433.07 |
| 51215 - OVERTIME HOURLY WAGES | $258.87 |
| 51220 - HOLIDAY WAGES | $11,367.29 |
| 51225 - PTO WAGES | $15,164.16 |
| 51235 - HEALTH INSURANCE | $20,032.73 |
| 51240 - WORKERS COMP INSURANCE | $5,811.58 |
| 51245 - 401K BENEFITS | $2,707.43 |
| 51250 - PAYROLL TAXES | $20,235.07 |
| 51255 - PAYROLL EXPENSES | $9,826.51 |
| 51260 - TEMPORARY DIRECT LABOR | $64,267.75 |
| 51265 - OUTSOURCED WORK ORDER PRODUCTION | $6,877.00 |
| **Total - 51200 - DIRECT LABOR WAGES** | **$340,966.97** |
| 51300 - MERCHANT PROCESSING FEES | $90,747.64 |
| 51410 - INVENTORY ADJUSTMENTS | ($49,008.85) |
| 51420 - INVENTORY REVALUATION | $1,789.47 |
| 51440 - CUSTOMER RETURN VARIANCE | ($2,687.68) |
| **Total - Cost Of Sales** | **$581,195.33** |
| **Gross Profit** | **$549,773.70** |
| **Expense** | |
| **60000 - GENERAL & ADMINISTRATIVE EXPENSE** | |
| 61201 - TRADE SHOWS & EVENTS | $38,741.12 |
| 61202 - TRADE SHOW BOOTH EXPENSE | $40,089.18 |
| 61205 - PUBLIC RELATIONS | $49.92 |
| 61206 - PROMOTIONAL MATERIALS | $8,438.19 |
| 61207 - MARKETING SOFTWARE & SYSTEMS | $1,926.95 |
| 61208 - BRANDING & CREATIVE | $60.00 |
| 61209 - ADVERTISING | $24,666.92 |
| 61211 - AMAZON MARKETPLACE | $210.35 |
| 61212 - AFFILIATE MARKETING | $443.85 |

| | |
|---|---|
| 61213 - PAID DIGITAL EXPENSE | $138,432.18 |
| 61214 - SOCIAL MEDIA | $399.00 |
| 61216 - VIDEO & PHOTO EXPENSE | $933.46 |
| 61217 - EMAIL AND SMS | $12,370.00 |
| 61223 - PRODUCT SEEDING | $4,421.78 |
| 61224 - SEO EXPENSE | $253.95 |
| 61225 - E-COMMERCE | $1,107.30 |
| 61227 - COMPUTER & IT HARDWARE | $4,408.53 |
| 61228 - BUSINESS SOFTWARE | $46,976.48 |
| 61231 - SAS/IT SUBSCRIPTIONS | $403.29 |
| 61232 - MEMBERSHIPS | $583.33 |
| 61233 - SUBSCRIPTIONS | $843.82 |
| 61234 - CONSULTING EXPENSE | $27,671.91 |
| 61236 - AMMUNITION | $969.31 |
| 61238 - RESEARCH AND DEVELOPMENT | $519.88 |
| 61240 - PROTOTYPE PARTS | $409.91 |
| 61243 - FIRE ARMS - NON CAPATALIZED | $1,027.30 |
| 61246 - QC - INTERNAL TESTING | $239.91 |
| 61247 - EMPLOYEE ENGAGEMENT | $434.46 |
| 61248 - RECRUITMENT EXPENSES | $120.00 |
| 61254 - LEGAL EXPENSE | $250.00 |
| 61255 - BUSINESS INSURANCE EXPENSE | $15,558.58 |
| 61257 - COMMUNICATION EXPENSE | $2,778.56 |
| 61258 - OFFICE SUPPLIES | $5,917.05 |
| 61262 - POSTAGE | $5,574.32 |
| 61263 - MOLD REPAIR | $1,050.00 |
| 61264 - BUILDING REPAIRS & MAINTENANCE | $77.04 |
| 61265 - MRO SUPPLIES | $4,117.33 |
| 61268 - EQUIPMENT REPAIRS & MAINTENANCE | $4,313.98 |
| 61275 - SAMPLES / T&E | $47.44 |
| 61276 - COMMISSIONS EXTERNAL | $11,771.00 |
| 61277 - TRAVEL-AIRFARE | $550.20 |
| 61278 - TRAVEL-HOTEL | $14,551.12 |
| 61279 - TRAVEL-OTHR TRANSPRTN | $54.50 |
| 61280 - TRAVEL-AUTO RENTAL | $2,367.40 |
| 61281 - TRAVEL-POOL CAR | $1,142.85 |
| 61282 - TRAVEL-PERSONAL VEHICLE | $1,553.61 |
| 61283 - TRAVEL-PARKING | $1,023.50 |
| 61284 - TRAVEL-ENTERTAINMENT | $12.68 |
| 61285 - TRAVEL-MEALS | $5,625.77 |
| 61286 - TRAVEL-INTERNET / CONNECTIVITY | $120.15 |
| 61291 - UTILITIES | $6,797.30 |
| 61292 - RENT EXPENSE | $29,215.50 |
| 61293 - BANK SERVICE CHARGES | $170.50 |
| 61295 - AMORTIZATION EXPENSE | $268,577.91 |
| 61296 - DEPRECIATION EXPENSE | $58,976.45 |
| 61297 - SALES TAX EXPENSE | $74.52 |
| 61298 - BOARD FEES | $4,166.66 |
| 61299 - MISC. EXPENSES | ($2,640.82) |
| 61300 - LATE FEES EXPENSE | ($279.87) |
| 61301 - OTHER TAXES | $1,325.05 |
| **Total - 60000 - GENERAL & ADMINISTRATIVE EXPENSE** | **$801,992.56** |
| **70000 - INDIRECT LABOR WAGES** | |
| 70010 - SALARY WAGES | $334,560.97 |
| 70020 - REGULAR HOURLY WAGES | $48,454.22 |
| 70030 - OVERTIME HOURLY WAGES | $231.32 |
| 70040 - HOLIDAY WAGES | $3,939.61 |
| 70050 - PTO WAGES | $2,257.14 |
| 70100 - EMPLOYEE HEALTH INSURANCE | $27,646.22 |
| 70110 - WORKERS COMP INSURANCE | $2,879.93 |
| 70120 - 401K BENEFITS | $5,215.87 |
| 70130 - PAYROLL TAXES | $36,663.74 |
| 70140 - PAYROLL EXPENSES | $8,839.26 |

| | |
|---|---:|
| 70150 - PHONE ALLOWANCES | $880.00 |
| 70160 - INTERNET ALLOWANCES | $200.00 |
| **Total - 70000 - INDIRECT LABOR WAGES** | **$471,768.28** |
| **Total - Expense** | **$1,273,760.84** |
| **Net Ordinary Income** | **($723,987.14)** |
| **Other Income and Expenses** | |
| **Other Income** | |
| 61100 - OTHER INCOME | $4,248.47 |
| 61110 - INTEREST INCOME | $15.71 |
| **Total - Other Income** | **$4,264.18** |
| **Other Expense** | |
| 61200 - INTEREST EXPENSE | $184.13 |
| 61400 - PAID-IN-KIND INTEREST | $251,128.52 |
| **Total - Other Expense** | **$251,312.65** |
| **Net Other Income** | **($247,048.47)** |
| **Net Income** | **($971,035.61)** |

**Tedder Industries LLC**
**Parent Company**
# Income Statement
## Jan 2026

| Financial Row | Amount |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 41000 - SALES | $1,427,445.97 |
| 41110 - CUSTOMER PAID FREIGHT | ($43,104.24) |
| 43300 - RETURNS | ($126,493.81) |
| 43320 - SALES INCENTIVES | ($126,878.89) |
| **Total - Income** | **$1,130,969.03** |
| **Cost Of Sales** | |
| **51100 - MATERIALS COGS** | |
| 51105 - MATERIALS COGS | $121,674.97 |
| 51140 - MANUFACTURING SUPPLIES | $3,237.06 |
| **Total - 51100 - MATERIALS COGS** | **$124,912.03** |
| **51160 - MANUFACTURING OVERHEAD** | |
| 51161 - BUILDING REPAIRS AND MAINTENANCE | $2,005.19 |
| 51163 - EQUIPMENT REPAIRS AND MAINTENANCE | $1,045.22 |
| 51164 - UTILITIES | $7,655.78 |
| 51165 - RENT EXPENSE | $32,905.50 |
| 51180 - INBOUND FREIGHT | $25,895.72 |
| 51181 - DUTIES AND TARIFFS | $4,968.34 |
| **Total - 51160 - MANUFACTURING OVERHEAD** | **$74,475.75** |
| **51200 - DIRECT LABOR WAGES** | |
| 51205 - SALARY WAGES | $23,985.51 |
| 51210 - REGULAR HOURLY WAGES | $160,433.07 |
| 51215 - OVERTIME HOURLY WAGES | $258.87 |
| 51220 - HOLIDAY WAGES | $11,367.29 |
| 51225 - PTO WAGES | $15,164.16 |
| 51235 - HEALTH INSURANCE | $20,032.73 |
| 51240 - WORKERS COMP INSURANCE | $5,811.58 |
| 51245 - 401K BENEFITS | $2,707.43 |
| 51250 - PAYROLL TAXES | $20,235.07 |
| 51255 - PAYROLL EXPENSES | $9,826.51 |
| 51260 - TEMPORARY DIRECT LABOR | $64,267.75 |
| 51265 - OUTSOURCED WORK ORDER PRODUCTION | $6,877.00 |
| **Total - 51200 - DIRECT LABOR WAGES** | **$340,966.97** |
| 51300 - MERCHANT PROCESSING FEES | $90,747.64 |
| 51410 - INVENTORY ADJUSTMENTS | ($49,008.85) |
| 51420 - INVENTORY REVALUATION | $1,789.47 |
| 51440 - CUSTOMER RETURN VARIANCE | ($2,687.68) |
| **Total - Cost Of Sales** | **$581,195.33** |
| **Gross Profit** | **$549,773.70** |
| **Expense** | |
| **60000 - GENERAL & ADMINISTRATIVE EXPENSE** | |
| 61201 - TRADE SHOWS & EVENTS | $38,741.12 |
| 61202 - TRADE SHOW BOOTH EXPENSE | $40,089.18 |
| 61205 - PUBLIC RELATIONS | $49.92 |
| 61206 - PROMOTIONAL MATERIALS | $8,438.19 |
| 61207 - MARKETING SOFTWARE & SYSTEMS | $1,926.95 |
| 61208 - BRANDING & CREATIVE | $60.00 |
| 61209 - ADVERTISING | $24,666.92 |
| 61211 - AMAZON MARKETPLACE | $210.35 |
| 61212 - AFFILIATE MARKETING | $443.85 |

| | |
|---|---|
| 61213 - PAID DIGITAL EXPENSE | $138,432.18 |
| 61214 - SOCIAL MEDIA | $399.00 |
| 61216 - VIDEO & PHOTO EXPENSE | $933.46 |
| 61217 - EMAIL AND SMS | $12,370.00 |
| 61223 - PRODUCT SEEDING | $4,421.78 |
| 61224 - SEO EXPENSE | $253.95 |
| 61225 - E-COMMERCE | $1,107.30 |
| 61227 - COMPUTER & IT HARDWARE | $4,408.53 |
| 61228 - BUSINESS SOFTWARE | $46,976.48 |
| 61231 - SAS/IT SUBSCRIPTIONS | $403.29 |
| 61232 - MEMBERSHIPS | $583.33 |
| 61233 - SUBSCRIPTIONS | $843.82 |
| 61234 - CONSULTING EXPENSE | $27,671.91 |
| 61236 - AMMUNITION | $969.31 |
| 61238 - RESEARCH AND DEVELOPMENT | $519.88 |
| 61240 - PROTOTYPE PARTS | $409.91 |
| 61243 - FIRE ARMS - NON CAPATALIZED | $1,027.30 |
| 61246 - QC - INTERNAL TESTING | $239.91 |
| 61247 - EMPLOYEE ENGAGEMENT | $434.46 |
| 61248 - RECRUITMENT EXPENSES | $120.00 |
| 61254 - LEGAL EXPENSE | $250.00 |
| 61255 - BUSINESS INSURANCE EXPENSE | $15,558.58 |
| 61257 - COMMUNICATION EXPENSE | $2,778.56 |
| 61258 - OFFICE SUPPLIES | $5,917.05 |
| 61262 - POSTAGE | $5,574.32 |
| 61263 - MOLD REPAIR | $1,050.00 |
| 61264 - BUILDING REPAIRS & MAINTENANCE | $77.04 |
| 61265 - MRO SUPPLIES | $4,117.33 |
| 61268 - EQUIPMENT REPAIRS & MAINTENANCE | $4,313.98 |
| 61275 - SAMPLES / T&E | $47.44 |
| 61276 - COMMISSIONS EXTERNAL | $11,771.00 |
| 61277 - TRAVEL-AIRFARE | $550.20 |
| 61278 - TRAVEL-HOTEL | $14,551.12 |
| 61279 - TRAVEL-OTHR TRANSPRTN | $54.50 |
| 61280 - TRAVEL-AUTO RENTAL | $2,367.40 |
| 61281 - TRAVEL-POOL CAR | $1,142.85 |
| 61282 - TRAVEL-PERSONAL VEHICLE | $1,553.61 |
| 61283 - TRAVEL-PARKING | $1,023.50 |
| 61284 - TRAVEL-ENTERTAINMENT | $12.68 |
| 61285 - TRAVEL-MEALS | $5,625.77 |
| 61286 - TRAVEL-INTERNET / CONNECTIVITY | $120.15 |
| 61291 - UTILITIES | $6,797.30 |
| 61292 - RENT EXPENSE | $29,215.50 |
| 61293 - BANK SERVICE CHARGES | $170.50 |
| 61295 - AMORTIZATION EXPENSE | $268,577.91 |
| 61296 - DEPRECIATION EXPENSE | $58,976.45 |
| 61297 - SALES TAX EXPENSE | $74.52 |
| 61298 - BOARD FEES | $4,166.66 |
| 61299 - MISC. EXPENSES | ($2,640.82) |
| 61300 - LATE FEES EXPENSE | ($279.87) |
| 61301 - OTHER TAXES | $1,325.05 |
| **Total - 60000 - GENERAL & ADMINISTRATIVE EXPENSE** | **$801,992.56** |
| **70000 - INDIRECT LABOR WAGES** | |
| 70010 - SALARY WAGES | $334,560.97 |
| 70020 - REGULAR HOURLY WAGES | $48,454.22 |
| 70030 - OVERTIME HOURLY WAGES | $231.32 |
| 70040 - HOLIDAY WAGES | $3,939.61 |
| 70050 - PTO WAGES | $2,257.14 |
| 70100 - EMPLOYEE HEALTH INSURANCE | $27,646.22 |
| 70110 - WORKERS COMP INSURANCE | $2,879.93 |
| 70120 - 401K BENEFITS | $5,215.87 |
| 70130 - PAYROLL TAXES | $36,663.74 |
| 70140 - PAYROLL EXPENSES | $8,839.26 |

| | |
|---|---:|
| 70150 - PHONE ALLOWANCES | $880.00 |
| 70160 - INTERNET ALLOWANCES | $200.00 |
| **Total - 70000 - INDIRECT LABOR WAGES** | **$471,768.28** |
| **Total - Expense** | **$1,273,760.84** |
| **Net Ordinary Income** | **($723,987.14)** |
| **Other Income and Expenses** | |
| **Other Income** | |
| 61100 - OTHER INCOME | $4,248.47 |
| 61110 - INTEREST INCOME | $15.71 |
| **Total - Other Income** | **$4,264.18** |
| **Other Expense** | |
| 61200 - INTEREST EXPENSE | $184.13 |
| 61400 - PAID-IN-KIND INTEREST | $251,128.52 |
| **Total - Other Expense** | **$251,312.65** |
| **Net Other Income** | **($247,048.47)** |
| **Net Income** | **($971,035.61)** |

**First Interstate** Bank

P.O. Box 241826
Omaha, NE 68124

**RETURN SERVICE REQUESTED**

TEDDER INDUSTRIES LLC
DBA OLD FAITHFUL HOLSTERS
4411 W RIVERBEND AVE
POST FALLS ID 83854-8150

## *Statement Ending 01/30/2026*

*TEDDER INDUSTRIES LLC*                              *Page 1 of 4*
**Account Number: XXXXXXXXXX5118**

### *Managing Your Accounts*

| | | |
|---|---|---|
| 📱 | Client Contact Center | 855-342-3400 |
| 💻 | Website | firstinterstate.com |



## *Summary of Accounts*



| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENHANCED BUSINESS CHECKING | XXXXXXXXXX5118 | $0.00 |

Member FDIC. Equal Housing Lender. 🏠

TEDDER INDUSTRIES LLC          XXXXXXXXXXX5118          Statement Ending 01/30/2026          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP BALANCE YOUR STATEMENT

### HOW TO BALANCE YOUR ACCOUNT

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE, IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (✓) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

CHECKING BALANCE
SHOWN ON THIS STATEMENT
IF SAVINGS TRANSFER ACCOUNT
ADD SAVINGS BALANCE

ADD DEPOSITS OUTSTANDING
NOT YET CREDITED TO YOUR ACCOUNT
(INCLUDE ANY AUTOMATIC DEPOSITS
EXPECTED, NOT YET CREDITED)

SUB-TOTAL

CHECKS OUTSTANDING
WRITTEN BUT NOT YET
CHARGED TO YOUR ACCOUNT

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|

CHECKBOOK BALANCE

ADD ANY DEPOSITS INCLUDING AUTOMATIC DEPOSITS NOT YET ENTERED IN YOUR CHECKBOOK. (BE SURE TO ENTER THEM)

SUB-TOTAL

SUBTRACT SERVICE CHARGE
HERE AND IN YOUR CHECKBOOK

IF SAVINGS TRANSFER ACCOUNT, ADD SAVINGS INTEREST

SUBTRACT ANY AUTOMATIC LOAN PAYMENTS OR OTHER AUTOMATIC CHARGES NOT YET ENTERED IN YOUR CHECKBOOK (BE SURE TO SUBTRACT FROM CHECKBOOK)

SUB TOTAL

SUBTRACT TOTAL CHECKS OUTSTANDING

ADJUSTED CHECKBOOK BALANCE

ADJUSTED STATEMENT BALANCE AND CHECKBOOK BALANCE SHOULD AGREE

ADJUSTED STATEMENT BALANCE

ADJUSTED STATEMENT BALANCE AND CHECKBOOK BALANCE SHOULD AGREE

To report a lost or stolen ATM or First Interstate Debit Card call 1-888-752-3332 between the hours of 7:30 AM – 6:00 PM Mountain Time. Before or after hours call the Lost or Stolen Service at 1-800-342-6599.

**Information for Consumer Checking and Savings Account Customers:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone us or write us at the phone number and/or address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
 We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Information for Balance Plus Overdraft Checking Customers:**

**BALANCE SUBJECT TO INTEREST RATE**
We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**
If you think there is an error on your statement, write to us (on a separate sheet) at the address shown on the front of this statement.

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit.

(Rev. July 2014)

TEDDER INDUSTRIES LLC                    XXXXXXXXXXX5118        Statement Ending 01/30/2026                    Page 3 of 4

## ENHANCED BUSINESS CHECKING - XXXXXXXXXXX5118

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 01/01/2026 | Beginning Balance | $1,000.60 |
| | 0 Credit(s) This Period | $0.00 |
| | 2 Debit(s) This Period | $1,000.60 |
| 01/30/2026 | Ending Balance | $0.00 |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2026 Through 01/30/2026 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 30 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.00 |
| Average Ledger Balance | $451.78 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2026 | Beginning Balance | | | $1,000.60 |
| 01/02/2026 | AUTHNET GATEWAY BILLING XXXXX5626 | $35.00 | | $965.60 |
| 01/15/2026 | xfer from 5118 to 5167 | $965.60 | | $0.00 |
| 01/30/2026 | Ending Balance | | | $0.00 |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 01/02/2026 | $965.60 | 01/15/2026 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

**First Interstate** Bank
P.O. Box 241826
Omaha, NE 68124

**RETURN SERVICE REQUESTED**

TEDDER INDUSTRIES LLC
4411 W RIVERBEND AVE
POST FALLS ID 83854-8150

*Statement Ending 01/30/2026*

TEDDER INDUSTRIES LLC — Page 1 of 2
*Account Number: XXXXXXXXXX3882*

### Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Client Contact Center | 855-342-3400 |
| 💻 | Website | firstinterstate.com |

### Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS MONEY MARKET | XXXXXXXXXXX3882 | $3,684.50 |

## BUSINESS MONEY MARKET - XXXXXXXXXX3882

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2026 | Beginning Balance | $3,675.44 |
| | 1 Credit(s) This Period | $9.06 |
| | 0 Debit(s) This Period | $0.00 |
| 01/30/2026 | Ending Balance | $3,684.50 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2026 Through 01/30/2026 | |
| Annual Percentage Yield Earned | 3.04% |
| Interest Days | 30 |
| Interest Earned | $9.06 |
| Interest Paid This Period | $9.06 |
| Interest Paid Year-to-Date | $9.06 |
| Average Ledger Balance | $3,675.44 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2026 | Beginning Balance | | | $3,675.44 |
| 01/30/2026 | INTEREST | | $9.06 | $3,684.50 |
| 01/30/2026 | Ending Balance | | | $3,684.50 |

Member FDIC. Equal Housing Lender. 🏠

TEDDER INDUSTRIES LLC          XXXXXXXXXXX3882          Statement Ending 01/30/2026          Page 2 of 2

## THIS FORM IS PROVIDED TO HELP BALANCE YOUR STATEMENT

### HOW TO BALANCE YOUR ACCOUNT

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE. IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (✓) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

CHECKING BALANCE
SHOWN ON THIS STATEMENT
IF SAVINGS TRANSFER ACCOUNT
ADD SAVINGS BALANCE

ADD DEPOSITS OUTSTANDING
NOT YET CREDITED TO YOUR ACCOUNT
(INCLUDE ANY AUTOMATIC CHARGES
EXPECTED, NOT YET CREDITED)

SUB-TOTAL

CHECKBOOK BALANCE

ADD ANY DEPOSITS INCLUDING
AUTOMATIC DEPOSITS NOT YET
ENTERED IN YOUR CHECKBOOK. (BE
SURE TO ENTER THEM)

SUB-TOTAL

SUBTRACT SERVICE CHARGE
HERE AND IN YOUR CHECKBOOK

IF SAVINGS TRANSFER ACCOUNT,
ADD SAVINGS INTEREST

SUBTRACT ANY AUTOMATIC LOAN PAYMENTS
OR OTHER AUTOMATIC CHARGES NOT
YET ENTERED IN YOUR CHECKBOOK
(BE SURE TO SUBTRACT FROM CHECKBOOK)

CHECKS OUTSTANDING
WRITTEN BUT NOT YET
CHARGED TO YOUR ACCOUNT

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

SUB TOTAL

SUBTRACT
TOTAL
CHECKS OUTSTANDING

ADJUSTED CHECKBOOK BALANCE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

ADJUSTED STATEMENT BALANCE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

---

To report a lost or stolen ATM or First Interstate Debit Card call 1-888-752-3332 between the hours of 7:30 AM – 6:00 PM Mountain Time. Before or after hours call the Lost or Stolen Service at 1-800-342-6599.

**Information for Consumer Checking and Savings Account Customers:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone us or write us at the phone number and/or address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
        We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Information for Balance Plus Overdraft Checking Customers:**

**BALANCE SUBJECT TO INTEREST RATE**
We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**
If you think there is an error on your statement, write to us (on a separate sheet) at the address shown on the front of this statement.

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

(Rev. July 2014)

**First Interstate** Bank

P.O. Box 241826
Omaha, NE  68124

**RETURN SERVICE REQUESTED**

TEDDER INDUSTRIES LLC
4411 W RIVERBEND AVE
POST FALLS ID 83854-8150

*Statement Ending 01/30/2026*

*TEDDER INDUSTRIES LLC*                     *Page 1 of 10*
**Account Number: XXXXXXXXXX5167**

### Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Client Contact Center | 855-342-3400 |
| 💻 | Website | firstinterstate.com |



## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED BUSINESS CHECKING | XXXXXXXXXX5167 | $263,237.92 |

Member FDIC. Equal Housing Lender. ⌂

TEDDER INDUSTRIES LLC                XXXXXXXXXXX5167        Statement Ending 01/30/2026                Page 2 of 10

## THIS FORM IS PROVIDED TO HELP BALANCE YOUR STATEMENT

### HOW TO BALANCE YOUR ACCOUNT

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE. IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (✓) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

CHECKING BALANCE
SHOWN ON THIS STATEMENT
IF SAVINGS TRANSFER ACCOUNT
ADD SAVINGS BALANCE

ADD DEPOSITS OUTSTANDING
NOT YET CREDITED TO YOUR ACCOUNT
(INCLUDE ANY AUTOMATIC DEPOSITS
EXPECTED, NOT YET CREDITED)

SUB-TOTAL

CHECKBOOK BALANCE

ADD ANY DEPOSITS INCLUDING
AUTOMATIC DEPOSITS NOT YET
ENTERED IN YOUR CHECKBOOK. (BE
SURE TO ENTER THEM)

SUB-TOTAL

SUBTRACT SERVICE CHARGE
HERE AND IN YOUR CHECKBOOK

IF SAVINGS TRANSFER ACCOUNT,
ADD SAVINGS INTEREST

SUBTRACT ANY AUTOMATIC LOAN PAYMENTS
OR OTHER AUTOMATIC CHARGES NOT
YET ENTERED IN YOUR CHECKBOOK
(BE SURE TO SUBTRACT FROM CHECKBOOK)

CHECKS OUTSTANDING
WRITTEN BUT NOT YET
CHARGED TO YOUR ACCOUNT

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

SUB TOTAL

SUBTRACT
TOTAL
CHECKS OUTSTANDING

ADJUSTED CHECKBOOK BALANCE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

ADJUSTED STATEMENT BALANCE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

To report a lost or stolen ATM or First Interstate Debit Card call 1-888-752-3332 between the hours of 7:30 AM – 6:00 PM Mountain Time. Before or after hours call the Lost or Stolen Service at 1-800-342-6599.

**Information for Consumer Checking and Savings Account Customers:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone us or write us at the phone number and/or address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Information for Balance Plus Overdraft Checking Customers:**

**BALANCE SUBJECT TO INTEREST RATE**
We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**
If you think there is an error on your statement, write to us (on a separate sheet) at the address shown on the front of this statement.

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit.

(Rev. July 2014)

TEDDER INDUSTRIES LLC                    XXXXXXXXXXX5167          Statement Ending 01/30/2026                    Page 3 of 10

## ANALYZED BUSINESS CHECKING - XXXXXXXXXX5167

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 01/01/2026 | Beginning Balance | $366,032.11 |
| | 159 Credit(s) This Period | $1,967,855.75 |
| | 23 Debit(s) This Period | $2,070,649.94 |
| 01/30/2026 | Ending Balance | $263,237.92 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 01/01/2026 | Beginning Balance | | | $366,032.11 |
| 01/02/2026 | STRIPE TRANSFER ST-Q3D9N3Z1R2R5 | | $155.74 | $366,187.85 |
| 01/02/2026 | Payout Sezzle Merchant Withdrawal 87e9de6cd8334d5e9ba4e978853eea7d | | $552.87 | $366,740.72 |
| 01/02/2026 | DANA SAFETY SUPP PAYMENT TEDDER | | $1,106.97 | $367,847.69 |
| 01/02/2026 | ALIENGEARHOLSTER MERC DEP 1331756 | | $15,584.60 | $383,432.29 |
| 01/02/2026 | Shopify Shopify ST-Y8E0I6O7S5K5 | | $22,010.98 | $405,443.27 |
| 01/05/2026 | STRIPE TRANSFER ST-N7W8G3W6U3T6 | | $13.26 | $405,456.53 |
| 01/05/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* zHx6YxwKjy* Afterpay 107324134 Alien Gear Hols | | $255.01 | $405,711.54 |
| 01/05/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* DPNI6yPhTg* Afterpay 107324134 Alien Gear Hols | | $298.81 | $406,010.35 |
| 01/05/2026 | Payout Sezzle Merchant Withdrawal d2a47d37f6a5468988a273965637bd98 | | $647.77 | $406,658.12 |
| 01/05/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,350.89 | $408,009.01 |
| 01/05/2026 | Academy, LTD. PAYMENTS 3199606 | | $5,730.18 | $413,739.19 |
| 01/05/2026 | Shopify Shopify ST-D6Z1Y6T6Y5U7 | | $51,927.75 | $465,666.94 |
| 01/05/2026 | 175300 WEB XFER FROM CLASSIC BUSINESS XXXXXX9344 1/05/26 | | $74,974.88 | $540,641.82 |
| 01/05/2026 | Incoming Wire 93409599 THOMAS JACKS LIMITED | | $1,187.64 | $541,829.46 |
| 01/05/2026 | Incoming Wire 93397853 MR PIYARATH DEJTHAMRONG | | $14,174.38 | $556,003.84 |
| 01/06/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* 9DakFl9tsg* Afterpay 107324134 Alien Gear Hols | | $158.91 | $556,162.75 |
| 01/06/2026 | STRIPE TRANSFER ST-S6H5N9S3Y8X1 | | $230.08 | $556,392.83 |
| 01/06/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* 67WmxKikdc* Afterpay 107324134 Alien Gear Hols | | $694.27 | $557,087.10 |
| 01/06/2026 | Payout Sezzle Merchant Withdrawal e1a6196517d64e0b92c7f57bd1747b39 | | $720.40 | $557,807.50 |
| 01/06/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* dWsaBaPJLD* Afterpay 107324134 Alien Gear Hols | | $1,118.93 | $558,926.43 |
| 01/06/2026 | Shopify Shopify ST-M9F4X7R9L6V1 | | $76,546.80 | $635,473.23 |
| 01/06/2026 | 365290 WEB XFER FROM CLASSIC BUSINESS XXXXXX9344 1/06/26 | | $11,153.19 | $646,626.42 |
| 01/06/2026 | xfer from 5167 to 5456 - Transfer to negate negative balance | $95,517.36 | | $551,109.06 |
| 01/06/2026 | 133219 WEB XFER TO ENHANCED BIZ CKG XXXXXX5456 1/06/26 | $300,000.00 | | $251,109.06 |
| 01/06/2026 | BILLNG MERCH BANKCARD MERCH BANKCARD 520004781785 ALIEN GEAR HOLSTER | $2,373.01 | | $248,736.05 |
| 01/07/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* Bnl32cqfee* Afterpay 107324134 Alien Gear Hols | | $164.27 | $248,900.32 |
| 01/07/2026 | STRIPE TRANSFER ST-W4D3Z6J6H3V1 | | $530.26 | $249,430.58 |
| 01/07/2026 | Payout Sezzle Merchant Withdrawal 6b5363cbb18a4665a4579c3d885bd69b | | $823.77 | $250,254.35 |

## ANALYZED BUSINESS CHECKING - XXXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/07/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $6,373.63 | $256,627.98 |
| 01/07/2026 | Shopify Shopify ST-Q3X7H6T7K3X0 | | $21,531.17 | $278,159.15 |
| 01/07/2026 | PAYPAL TRANSFER 1047441861228 | | $44,497.07 | $322,656.22 |
| 01/07/2026 | DANA SAFETY SUPP PAYMENT TEDDER | | $51,073.15 | $373,729.37 |
| 01/07/2026 | 527034 WEB XFER FROM CLASSIC BUSINESS XXXXXX9344 1/07/26 | | $14,551.66 | $388,281.03 |
| 01/07/2026 | xfer from 5167 to 5456 - transfer for AP Plan 01.07 Portal P | $89,244.49 | | $299,036.54 |
| 01/07/2026 | xfer from 5167 to 5456 - transfer for AP Plan ACH & Checks 0 | $176,382.92 | | $122,653.62 |
| 01/07/2026 | PAYPAL ECHECK 1047444440157 | $53.89 | | $122,599.73 |
| 01/07/2026 | PAYPAL ECHECK 1047444481013 | $55.65 | | $122,544.08 |
| 01/07/2026 | PAYPAL ECHECK 1047444041078 | $64.43 | | $122,479.65 |
| 01/08/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* xTCmgUeUbz* Afterpay 107324134 Alien Gear Hols | | $152.17 | $122,631.82 |
| 01/08/2026 | STRIPE TRANSFER ST-W6Z8W2H1F0J3 | | $238.04 | $122,869.86 |
| 01/08/2026 | Payout Sezzle Merchant Withdrawal ea1ff602e54f4d8990878cd6435accaf | | $440.56 | $123,310.42 |
| 01/08/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $2,283.48 | $125,593.90 |
| 01/08/2026 | Shopify Shopify ST-F9M2H4L8H9H6 | | $16,035.32 | $141,629.22 |
| 01/09/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $99.99 | $141,729.21 |
| 01/09/2026 | STRIPE TRANSFER ST-A5U7C8J7W9C5 | | $233.19 | $141,962.40 |
| 01/09/2026 | Payout Sezzle Merchant Withdrawal 4a88adf3678941739e80c725014ecab6 | | $573.76 | $142,536.16 |
| 01/09/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* C8NKwl7f3d* Afterpay 107324134 Alien Gear Hols | | $1,192.82 | $143,728.98 |
| 01/09/2026 | Shopify Shopify ST-D2O0L2I1M9W0 | | $28,692.91 | $172,421.89 |
| 01/09/2026 | xfer from 9344 to 5167 | | $53,848.00 | $226,269.89 |
| 01/12/2026 | STRIPE TRANSFER ST-Y3B2A9U6R7Y2 | | $60.31 | $226,330.20 |
| 01/12/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* IReNesZVLs* Afterpay 107324134 Alien Gear Hols | | $502.60 | $226,832.80 |
| 01/12/2026 | TRD-DIST State of NM 408082564 GRT Refund | | $646.50 | $227,479.30 |
| 01/12/2026 | Payout Sezzle Merchant Withdrawal 31e53bf3e39b43c1ad4db0ed9a36a2b2 | | $1,803.87 | $229,283.17 |
| 01/12/2026 | Academy, LTD. PAYMENTS 3200976 | | $9,254.64 | $238,537.81 |
| 01/12/2026 | Shopify Shopify ST-S1S5T9Q2D8L9 | | $23,796.38 | $262,334.19 |
| 01/13/2026 | STRIPE TRANSFER ST-O8G8T4T3L6P8 | | $186.97 | $262,521.16 |
| 01/13/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* OeBbkZowbT* Afterpay 107324134 Alien Gear Hols | | $301.73 | $262,822.89 |
| 01/13/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* yd38vbu8Sn* Afterpay 107324134 Alien Gear Hols | | $597.16 | $263,420.05 |
| 01/13/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* jJErT3AdZL* Afterpay 107324134 Alien Gear Hols | | $1,028.01 | $264,448.06 |
| 01/13/2026 | Payout Sezzle Merchant Withdrawal 5eec68c26b444565be6308438b04e9a6 | | $1,109.85 | $265,557.91 |
| 01/13/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,389.96 | $266,947.87 |
| 01/13/2026 | Shopify Shopify ST-N2Q1Q9R0C3U8 | | $88,743.48 | $355,691.35 |
| 01/13/2026 | Incoming Wire 93688414 M.D. CHARLTON CO. LTD. | | $52,225.61 | $407,916.96 |

TEDDER INDUSTRIES LLC                    XXXXXXXXXXX5167          Statement Ending 01/30/2026                    Page 5 of 10

## ANALYZED BUSINESS CHECKING - XXXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/13/2026 | DYNAMIC WEB SOUR AVANT BILL 22837 | $443.85 | | $407,473.11 |
| 01/13/2026 | FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202512 | $78,948.85 | | $328,524.26 |
| 01/14/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $253.89 | $328,778.15 |
| 01/14/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* WE8TfF0QyK* Afterpay 107324134 Alien Gear Hols | | $291.47 | $329,069.62 |
| 01/14/2026 | STRIPE TRANSFER ST-X2Y1Z5M7K9W6 | | $440.46 | $329,510.08 |
| 01/14/2026 | Payout Sezzle Merchant Withdrawal 8868112f6aa7466da3552b0ec396f469 | | $993.73 | $330,503.81 |
| 01/14/2026 | Shopify Shopify ST-B7K6K1D8X0H8 | | $27,047.11 | $357,550.92 |
| 01/14/2026 | xfer from 9344 to 5167 | | $39,229.70 | $396,780.62 |
| 01/14/2026 | Outgoing Wire 678400 Insperity | $334,294.79 | | $62,485.83 |
| 01/15/2026 | STRIPE TRANSFER ST-P8K8G6R2X2T2 | | $114.73 | $62,600.56 |
| 01/15/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* Fq9DaBxpwj* Afterpay 107324134 Alien Gear Hols | | $207.79 | $62,808.35 |
| 01/15/2026 | Payout Sezzle Merchant Withdrawal 58fd854305ec48b4bc8af8e4533be789 | | $658.44 | $63,466.79 |
| 01/15/2026 | DANA SAFETY SUPP PAYMENT TEDDER | | $1,884.52 | $65,351.31 |
| 01/15/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $8,530.23 | $73,881.54 |
| 01/15/2026 | Shopify Shopify ST-X3K5V4Y2L8H1 | | $22,934.09 | $96,815.63 |
| 01/15/2026 | xfer from 5118 to 5167 | | $965.60 | $97,781.23 |
| 01/15/2026 | xfer from 9344 to 5167 | | $6,189.28 | $103,970.51 |
| 01/15/2026 | xfer from 9344 to 5167 | | $93,316.81 | $197,287.32 |
| 01/15/2026 | Service Charges December 2025 | $146.93 | | $197,140.39 |
| 01/15/2026 | xfer from 5167 to 5456 | $85,000.00 | | $112,140.39 |
| 01/16/2026 | STRIPE TRANSFER ST-X9R8K1C0D7E8 | | $233.11 | $112,373.50 |
| 01/16/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* 12x1n9hAfn* Afterpay 107324134 Alien Gear Hols | | $424.06 | $112,797.56 |
| 01/16/2026 | Payout Sezzle Merchant Withdrawal 0bc43e761e8f408dbb16327ffb8b004a | | $976.34 | $113,773.90 |
| 01/16/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $11,610.84 | $125,384.74 |
| 01/16/2026 | PAYPAL TRANSFER 1047633423829 | | $21,059.44 | $146,444.18 |
| 01/16/2026 | Shopify Shopify ST-D0I3D7P8N6O6 | | $24,373.34 | $170,817.52 |
| 01/16/2026 | xfer from 5167 to 5456 | $153,661.46 | | $17,156.06 |
| 01/20/2026 | STRIPE TRANSFER ST-L5A7A6P5W8A6 | | $92.39 | $17,248.45 |
| 01/20/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* vk9wXJQo5V* Afterpay 107324134 Alien Gear Hols | | $676.42 | $17,924.87 |
| 01/20/2026 | Payout Sezzle Merchant Withdrawal b0379accab6940c597641cf128ad9079 | | $1,830.95 | $19,755.82 |
| 01/20/2026 | PAYPAL TRANSFER 1047654961841 | | $2,388.03 | $22,143.85 |
| 01/20/2026 | PAYPAL TRANSFER 1047690643732 | | $2,527.52 | $24,671.37 |
| 01/20/2026 | PAYPAL TRANSFER 1047711743783 | | $2,929.84 | $27,601.21 |
| 01/20/2026 | PAYPAL TRANSFER 1047669459844 | | $4,211.33 | $31,812.54 |
| 01/20/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $6,290.48 | $38,103.02 |
| 01/20/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $6,701.12 | $44,804.14 |

## ANALYZED BUSINESS CHECKING - XXXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/20/2026 | Academy, LTD. PAYMENTS 3202501 | | $14,142.41 | $58,946.55 |
| 01/20/2026 | Shopify Shopify ST-I0O9T9M1N1U8 | | $28,555.78 | $87,502.33 |
| 01/20/2026 | xfer from 9344 to 5167 | | $580.72 | $88,083.05 |
| 01/20/2026 | xfer from 5316 to 5167 - Transfer of excess funds | | $4,281.95 | $92,365.00 |
| 01/20/2026 | Incoming Wire 93829129 M.D. CHARLTON CO. LTD. | | $3,314.75 | $95,679.75 |
| 01/20/2026 | Incoming Wire 93852220 Beechwood Equipment Limited | | $4,658.59 | $100,338.34 |
| 01/20/2026 | FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202512 | $29.80 | | $100,308.54 |
| 01/21/2026 | STRIPE TRANSFER ST-E6G4J0J0E6F4 | | $143.54 | $100,452.08 |
| 01/21/2026 | Payout Sezzle Merchant Withdrawal 310eaeaccf0da4f9116760d6e0252222 | | $284.74 | $100,736.82 |
| 01/21/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* UMoPnDVYqf* Afterpay 107324134 Alien Gear Hols | | $299.12 | $101,035.94 |
| 01/21/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* jJ60j6XksT* Afterpay 107324134 Alien Gear Hols | | $320.70 | $101,356.64 |
| 01/21/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* ubUU9vp4wC* Afterpay 107324134 Alien Gear Hols | | $419.27 | $101,775.91 |
| 01/21/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $443.27 | $102,219.18 |
| 01/21/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* 4as0hix447* Afterpay 107324134 Alien Gear Hols | | $1,357.10 | $103,576.28 |
| 01/21/2026 | PAYPAL TRANSFER 1047732526068 | | $2,721.77 | $106,298.05 |
| 01/21/2026 | Shopify Shopify ST-S5Z7K5G8M8Y8 | | $99,296.22 | $205,594.27 |
| 01/22/2026 | Payout Sezzle Merchant Withdrawal 118c44b9a98644f0a5ba5f913b36a9c2 | | $163.81 | $205,758.08 |
| 01/22/2026 | STRIPE TRANSFER ST-M8G4H9I5H0R4 | | $242.67 | $206,000.75 |
| 01/22/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* qKlygvN759* Afterpay 107324134 Alien Gear Hols | | $373.82 | $206,374.57 |
| 01/22/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $3,279.00 | $209,653.57 |
| 01/22/2026 | PAYPAL TRANSFER 1047755873904 | | $3,880.46 | $213,534.03 |
| 01/22/2026 | Shopify Shopify ST-J1J2V2W5P7U5 | | $25,836.56 | $239,370.59 |
| 01/22/2026 | xfer from 9344 to 5167 | | $34,079.13 | $273,449.72 |
| 01/22/2026 | xfer from 5167 to 5456 - transfer for AP Run 01.21 | $156,327.16 | | $117,122.56 |
| 01/22/2026 | SOLUPAY CONSULTI PURCHASE 41637239 | $150.00 | | $116,972.56 |
| 01/23/2026 | STRIPE TRANSFER ST-B9L6O6B2R5X1 | | $70.93 | $117,043.49 |
| 01/23/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* unDV2G22tG* Afterpay 107324134 Alien Gear Hols | | $319.92 | $117,363.41 |
| 01/23/2026 | Payout Sezzle Merchant Withdrawal 31a9989a61294d4fa809d3c5882b8b39 | | $425.93 | $117,789.34 |
| 01/23/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $2,504.41 | $120,293.75 |
| 01/23/2026 | PAYPAL TRANSFER 1047774495207 | | $3,492.48 | $123,786.23 |
| 01/23/2026 | SHOPIFY SHOPIFY ST-L6S6C6C4V8G9 | | $22,791.52 | $146,577.75 |
| 01/23/2026 | xfer from 9344 to 5167 | | $6,706.52 | $153,284.27 |
| 01/23/2026 | Incoming Wire 93983607 PANOPLON E.E/PANOPLON.NO.80.5.11 | | $536.26 | $153,820.53 |
| 01/26/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* qQZpKBp2Ba* Afterpay 107324134 Alien Gear Hols | | $109.37 | $153,929.90 |
| 01/26/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,199.04 | $155,128.94 |

## ANALYZED BUSINESS CHECKING - XXXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/26/2026 | PAYPAL TRANSFER 1047796251664 | | $1,310.20 | $156,439.14 |
| 01/26/2026 | Payout Sezzle Merchant Withdrawal 236687924836403cb652a1ae733df328 | | $1,872.71 | $158,311.85 |
| 01/26/2026 | PAYPAL TRANSFER 1047818405044 | | $2,225.61 | $160,537.46 |
| 01/26/2026 | Academy, LTD. PAYMENTS 3203745 | | $8,534.28 | $169,071.74 |
| 01/26/2026 | Shopify Shopify ST-B1V0W6P9R9E7 | | $18,913.86 | $187,985.60 |
| 01/26/2026 | xfer from 9344 to 5167 | | $68,013.49 | $255,999.09 |
| 01/26/2026 | PAYPAL ECHECK 1047806225566 | $161.90 | | $255,837.19 |
| 01/26/2026 | MASTERCARD PAYMENT 552747XXXXX3186 | $132,689.71 | | $123,147.48 |
| 01/27/2026 | STRIPE TRANSFER ST-V3Z6F9H9C1R8 | | $2.36 | $123,149.84 |
| 01/27/2026 | ALIENGEARHOLSTER MERC DEP 1331756 | | $251.99 | $123,401.83 |
| 01/27/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* fcrhJ9UW2u* Afterpay 107324134 Alien Gear Hols | | $295.70 | $123,697.53 |
| 01/27/2026 | Payout Sezzle Merchant Withdrawal 1c36ac4daedb46e58a72406c6d658058 | | $750.57 | $124,448.10 |
| 01/27/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* zweJnwCspy* Afterpay 107324134 Alien Gear Hols | | $853.35 | $125,301.45 |
| 01/27/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* eLJ4pCxeme* Afterpay 107324134 Alien Gear Hols | | $990.74 | $126,292.19 |
| 01/27/2026 | PAYPAL TRANSFER 1047838769627 | | $2,418.39 | $128,710.58 |
| 01/27/2026 | PAYPAL TRANSFER 1047859093488 | | $2,886.39 | $131,596.97 |
| 01/27/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $2,925.49 | $134,522.46 |
| 01/27/2026 | Shopify Shopify ST-T7B8C3O1G2I1 | | $76,595.15 | $211,117.61 |
| 01/27/2026 | xfer from 9344 to 5167 | | $300,667.16 | $511,784.77 |
| 01/27/2026 | Incoming Wire 94046504 M.D. CHARLTON CO. LTD. | | $35,825.17 | $547,609.94 |
| 01/28/2026 | STRIPE TRANSFER ST-V4Q7S0L8A6W7 | | $162.52 | $547,772.46 |
| 01/28/2026 | Payout Sezzle Merchant Withdrawal 0c9f8a2ee7c949f78baff250f04374e2 | | $213.28 | $547,985.74 |
| 01/28/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* 0BCu7dFeyw* Afterpay 107324134 Alien Gear Hols | | $304.44 | $548,290.18 |
| 01/28/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,699.80 | $549,989.98 |
| 01/28/2026 | PAYPAL TRANSFER 1047879321606 | | $2,241.05 | $552,231.03 |
| 01/28/2026 | Shopify Shopify ST-M1M2S4O2U9Q9 | | $21,804.04 | $574,035.07 |
| 01/28/2026 | ALIENGEARHOLSTER MERC DEP 1331756 | | $25,999.40 | $600,034.47 |
| 01/28/2026 | xfer from 9344 to 5167 | | $39,037.81 | $639,072.28 |
| 01/28/2026 | Outgoing Wire 682423 Insperity | $332,142.28 | | $306,930.00 |
| 01/29/2026 | STRIPE TRANSFER ST-F3M7G6D5I8X4 | | $225.69 | $307,155.69 |
| 01/29/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* iSJN4mT9Z8* Afterpay 107324134 Alien Gear Hols | | $301.87 | $307,457.56 |
| 01/29/2026 | Payout Sezzle Merchant Withdrawal 50cb8ebc42234a71a33dffb9ba7ec0b3 | | $503.97 | $307,961.53 |
| 01/29/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $618.14 | $308,579.67 |
| 01/29/2026 | PAYPAL TRANSFER 1047900869847 | | $2,293.47 | $310,873.14 |
| 01/29/2026 | DANA SAFETY SUPP PAYMENT TEDDER | | $10,301.32 | $321,174.46 |
| 01/29/2026 | Shopify Shopify ST-T4B6M3X7M0F5 | | $22,521.50 | $343,695.96 |
| 01/29/2026 | xfer from 9344 to 5167 | | $3,401.55 | $347,097.51 |
| 01/29/2026 | MISCELLANEOUS DEBIT | $1,177.30 | | $345,920.21 |

TEDDER INDUSTRIES LLC                    XXXXXXXXXXX5167          Statement Ending 01/30/2026                    Page 8 of 10

## ANALYZED BUSINESS CHECKING - XXXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 01/29/2026 | xfer from 5167 to 5456 - transfer for AP Visipak | $10,148.86 | | $335,771.35 |
| 01/29/2026 | xfer from 5167 to 5456 - transfer for AP Run 01.28 | $121,635.30 | | $214,136.05 |
| 01/30/2026 | STRIPE TRANSFER ST-U4M2Y7R1V4K7 | | $54.68 | $214,190.73 |
| 01/30/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* UPo4S10iQw* Afterpay 107324134 Alien Gear Hols | | $132.66 | $214,323.39 |
| 01/30/2026 | Payout Sezzle Merchant Withdrawal c1d6f799ee964dfc872f9c0b13c7fdac | | $356.07 | $214,679.46 |
| 01/30/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $3,316.73 | $217,996.19 |
| 01/30/2026 | PAYPAL TRANSFER 1047924712377 | | $3,492.16 | $221,488.35 |
| 01/30/2026 | Shopify Shopify ST-Z2H8C3L7L6B3 | | $18,590.08 | $240,078.43 |
| 01/30/2026 | xfer from 9344 to 5167 | | $12,802.81 | $252,881.24 |
| 01/30/2026 | Incoming Wire 94171668 LEVELFOUR BELGIQUE | | $10,356.68 | $263,237.92 |
| **01/30/2026** | **Ending Balance** | | | **$263,237.92** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/02/2026 | $405,443.27 | 01/13/2026 | $328,524.26 | 01/23/2026 | $153,820.53 |
| 01/05/2026 | $556,003.84 | 01/14/2026 | $62,485.83 | 01/26/2026 | $123,147.48 |
| 01/06/2026 | $248,736.05 | 01/15/2026 | $112,140.39 | 01/27/2026 | $547,609.94 |
| 01/07/2026 | $122,479.65 | 01/16/2026 | $17,156.06 | 01/28/2026 | $306,930.00 |
| 01/08/2026 | $141,629.22 | 01/20/2026 | $100,308.54 | 01/29/2026 | $214,136.05 |
| 01/09/2026 | $226,269.89 | 01/21/2026 | $205,594.27 | 01/30/2026 | $263,237.92 |
| 01/12/2026 | $262,334.19 | 01/22/2026 | $116,972.56 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

TEDDER INDUSTRIES LLC                XXXXXXXXXXX5167        Statement Ending 01/30/2026                Page 9 of 10



#0000        01/29        $1,177.30

This page left intentionally blank

**First Interstate** *Bank*

P.O. Box 241826
Omaha, NE  68124

**RETURN SERVICE REQUESTED**

TEDDER INDUSTRIES LLC
DBA ALIEN GEAR HOLSTERS
4411 W RIVERBEND AVE
POST FALLS ID 83854-8150

*Statement Ending 01/30/2026*

*TEDDER INDUSTRIES LLC*                           *Page 1 of 4*
*Account Number: XXXXXXXXXX5316*

### Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Client Contact Center | 855-342-3400 |
| 💻 | Website | firstinterstate.com |



## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| ENHANCED BUSINESS CHECKING | XXXXXXXXXX5316 | $3,436.76 |

Member FDIC. Equal Housing Lender.

## THIS FORM IS PROVIDED TO HELP BALANCE YOUR STATEMENT

### HOW TO BALANCE YOUR ACCOUNT

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE, IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (✓) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

CHECKING BALANCE
SHOWN ON THIS STATEMENT
IF SAVINGS TRANSFER ACCOUNT
ADD SAVINGS BALANCE

ADD DEPOSITS OUTSTANDING
NOT YET CREDITED TO YOUR ACCOUNT
(INCLUDE ANY AUTOMATIC DEPOSITS
EXPECTED, NOT YET CREDITED)

SUB-TOTAL

CHECKBOOK BALANCE

ADD ANY DEPOSITS INCLUDING
AUTOMATIC DEPOSITS NOT YET
ENTERED IN YOUR CHECKBOOK. (BE
SURE TO ENTER THEM)

SUB-TOTAL

SUBTRACT SERVICE CHARGE
HERE AND IN YOUR CHECKBOOK

IF SAVINGS TRANSFER ACCOUNT,
ADD SAVINGS INTEREST

SUBTRACT ANY AUTOMATIC LOAN PAYMENTS
OR OTHER AUTOMATIC CHARGES NOT
YET ENTERED IN YOUR CHECKBOOK
(BE SURE TO SUBTRACT FROM CHECKBOOK)

CHECKS OUTSTANDING
WRITTEN BUT NOT YET
CHARGED TO YOUR ACCOUNT

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

SUB TOTAL

SUBTRACT
TOTAL
CHECKS OUTSTANDING

ADJUSTED CHECKBOOK BALANCE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

ADJUSTED STATEMENT BALANCE

ADJUSTED STATEMENT BALANCE
AND CHECKBOOK BALANCE SHOULD AGREE

To report a lost or stolen ATM or First Interstate Debit Card call 1-888-752-3332 between the hours of 7:30 AM – 6:00 PM Mountain Time. Before or after hours call the Lost or Stolen Service at 1-800-342-6599.

**Information for Consumer Checking and Savings Account Customers:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone us or write us at the phone number and/or address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Information for Balance Plus Overdraft Checking Customers:**

**BALANCE SUBJECT TO INTEREST RATE**
We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**
If you think there is an error on your statement, write to us (on a separate sheet) at the address shown on the front of this statement.

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit.

(Rev. July 2014)

TEDDER INDUSTRIES LLC                XXXXXXXXXXX5316        Statement Ending 01/30/2026                Page 3 of 4

## ENHANCED BUSINESS CHECKING - XXXXXXXXXXX5316

### Account Summary

| Date | Description | Amount |
|------|-------------|-------:|
| 01/01/2026 | Beginning Balance | $27,718.05 |
| | 1 Credit(s) This Period | $0.66 |
| | 2 Debit(s) This Period | $24,281.95 |
| 01/30/2026 | Ending Balance | $3,436.76 |

### Interest Summary

| Description | Amount |
|-------------|-------:|
| Interest Earned From 01/01/2026 Through 01/30/2026 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 30 |
| Interest Earned | $0.66 |
| Interest Paid This Period | $0.66 |
| Interest Paid Year-to-Date | $0.66 |
| Average Ledger Balance | $16,148.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|-------:|--------:|--------:|
| 01/01/2026 | Beginning Balance | | | $27,718.05 |
| 01/16/2026 | xfer from 5316 to 5456 | $20,000.00 | | $7,718.05 |
| 01/20/2026 | xfer from 5316 to 5167 - Transfer of excess funds | $4,281.95 | | $3,436.10 |
| 01/30/2026 | INTEREST | | $0.66 | $3,436.76 |
| 01/30/2026 | Ending Balance | | | $3,436.76 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 01/16/2026 | $7,718.05 | 01/20/2026 | $3,436.10 | 01/30/2026 | $3,436.76 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|--|----------------------:|-------------------:|----------------------:|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

This page left intentionally blank

**First Interstate** *Bank*

P.O. Box 241826
Omaha, NE  68124

**RETURN SERVICE REQUESTED**

TEDDER INDUSTRIES LLC
4411 W RIVERBEND AVE
POST FALLS ID 83854-8150

**Statement Ending 01/30/2026**

*TEDDER INDUSTRIES LLC*                                    Page 1 of 6
**Account Number: XXXXXXXXXX9344**

### Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Client Contact Center | 855-342-3400 |
| 💻 | Website | firstinterstate.com |



## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | XXXXXXXXXX9344 | $2,589.16 |

Member FDIC. Equal Housing Lender. 🏠

TEDDER INDUSTRIES LLC                XXXXXXXXXXX9344        Statement Ending 01/30/2026        Page 2 of 6

## THIS FORM IS PROVIDED TO HELP BALANCE YOUR STATEMENT

### HOW TO BALANCE YOUR ACCOUNT

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE, IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (✓) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

CHECKBOOK BALANCE

ADD ANY DEPOSITS INCLUDING AUTOMATIC DEPOSITS NOT YET ENTERED IN YOUR CHECKBOOK. (BE SURE TO ENTER THEM)

SUB-TOTAL

SUBTRACT SERVICE CHARGE HERE AND IN YOUR CHECKBOOK

IF SAVINGS TRANSFER ACCOUNT, ADD SAVINGS INTEREST

SUBTRACT ANY AUTOMATIC LOAN PAYMENTS OR OTHER AUTOMATIC CHARGES NOT YET ENTERED IN YOUR CHECKBOOK (BE SURE TO SUBTRACT FROM CHECKBOOK)

ADJUSTED CHECKBOOK BALANCE

ADJUSTED STATEMENT BALANCE AND CHECKBOOK BALANCE SHOULD AGREE

CHECKING BALANCE
SHOWN ON THIS STATEMENT
IF SAVINGS TRANSFER ACCOUNT
ADD SAVINGS BALANCE

ADD DEPOSITS OUTSTANDING
NOT YET CREDITED TO YOUR ACCOUNT
(INCLUDE ANY AUTOMATIC DEPOSITS
EXPECTED, NOT YET CREDITED)

SUB-TOTAL

CHECKS OUTSTANDING
WRITTEN BUT NOT YET
CHARGED TO YOUR ACCOUNT

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |

SUB TOTAL

SUBTRACT TOTAL CHECKS OUTSTANDING

ADJUSTED STATEMENT BALANCE

ADJUSTED STATEMENT BALANCE AND CHECKBOOK BALANCE SHOULD AGREE

To report a lost or stolen ATM or First Interstate Debit Card call 1-888-752-3332 between the hours of 7:30 AM – 6:00 PM Mountain Time. Before or after hours call the Lost or Stolen Service at 1-800-342-6599.

**Information for Consumer Checking and Savings Account Customers:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone us or write us at the phone number and/or address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
    We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Information for Balance Plus Overdraft Checking Customers:**

**BALANCE SUBJECT TO INTEREST RATE**
We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**
If you think there is an error on your statement, write to us (on a separate sheet) at the address shown on the front of this statement.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

(Rev. July 2014)

TEDDER INDUSTRIES LLC                 XXXXXXXXXXX9344        Statement Ending 01/30/2026                Page 3 of 6

## CLASSIC BUSINESS CHECKING - XXXXXXXXXXX9344

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2026 | Beginning Balance | $73,985.21 |
| | 57 Credit(s) This Period | $756,701.92 |
| | 20 Debit(s) This Period | $828,097.97 |
| 01/30/2026 | Ending Balance | $2,589.16 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2026 | **Beginning Balance** | | | **$73,985.21** |
| 01/02/2026 | Scheels All Spor EDI PYMNTS 00076786/37 | | $989.67 | $74,974.88 |
| 01/05/2026 | DEPOSIT # 1 | | $9,685.31 | $84,660.19 |
| 01/05/2026 | 175300 WEB XFER TO ANALYZED BIZ CKG XXXXXX5167 1/05/26 | $74,974.88 | | $9,685.31 |
| 01/06/2026 | DEPOSIT # 1 | | $82.98 | $9,768.29 |
| 01/06/2026 | DEPOSIT # 1 | | $13,758.31 | $23,526.60 |
| 01/06/2026 | CRAIGS FIREARM S CORP PAY | | $1,467.88 | $24,994.48 |
| 01/06/2026 | 365290 WEB XFER TO ANALYZED BIZ CKG XXXXXX5167 1/06/26 | $11,153.19 | | $13,841.29 |
| 01/07/2026 | ALIEN GEAR GULF STATES DIST 70699 | | $710.37 | $14,551.66 |
| 01/07/2026 | 527034 WEB XFER TO ANALYZED BIZ CKG XXXXXX5167 1/07/26 | $14,551.66 | | $0.00 |
| 01/08/2026 | DEPOSIT # 1 | | $11,100.84 | $11,100.84 |
| 01/08/2026 | SIG SAUER INC 01.07.26 - 297757 | | $523.74 | $11,624.58 |
| 01/08/2026 | CITY OF RIVERTON CLAIMS 4934 | | $570.63 | $12,195.21 |
| 01/09/2026 | DEPOSIT # 1 | | $184.99 | $12,380.20 |
| 01/09/2026 | CTC GUNWORKS CTC GUNWOR | | $253.26 | $12,633.46 |
| 01/09/2026 | Scheels All Spor EDI PYMNTS 00077344/40 | | $917.68 | $13,551.14 |
| 01/09/2026 | VENDOR SIOUX SALES/SIOU INV68686 | | $6,281.43 | $19,832.57 |
| 01/09/2026 | FEDERAL EAST7041 FEI FE380 | | $34,200.42 | $54,032.99 |
| 01/09/2026 | xfer from 9344 to 5167 | $53,848.00 | | $184.99 |
| 01/12/2026 | DEPOSIT # 1 | | $30,394.69 | $30,579.68 |
| 01/12/2026 | UNIFORMS2GEAR, I VENDOR DPAAAL4J3I | | $68.79 | $30,648.47 |
| 01/13/2026 | DEPOSIT # 1 | | $2,090.83 | $32,739.30 |
| 01/13/2026 | CRAIGS FIREARM S CORP PAY | | $1,587.87 | $34,327.17 |
| 01/14/2026 | CITY OF CHELSEA VENDOR ACH GEN00000019735 | | $524.97 | $34,852.14 |
| 01/14/2026 | Scheels All Spor EDI PYMNTS 00077478/40 | | $1,706.37 | $36,558.51 |
| 01/14/2026 | OpticsPlanet 506 PAYABLES 10990 | | $2,671.19 | $39,229.70 |
| 01/14/2026 | VILLANOVA INVOICE 02693003 | | $5,463.57 | $44,693.27 |
| 01/14/2026 | xfer from 9344 to 5167 | $39,229.70 | | $5,463.57 |
| 01/15/2026 | DEPOSIT # 1 | | $11,482.43 | $16,946.00 |
| 01/15/2026 | DEPOSIT # 1 | | $81,834.38 | $98,780.38 |
| 01/15/2026 | CRAIGS FIREARM S CORP PAY | | $194.97 | $98,975.35 |
| 01/15/2026 | UT CITY OF VINEL VENDOR TEDDE005 | | $530.74 | $99,506.09 |
| 01/15/2026 | Service Charges December 2025 | $1.08 | | $99,505.01 |
| 01/15/2026 | xfer from 9344 to 5167 | $6,189.28 | | $93,315.73 |
| 01/15/2026 | xfer from 9344 to 5167 | $93,316.81 | | -$1.08 |
| 01/16/2026 | Scheels All Spor EDI PYMNTS 00077946/53 | | $113.96 | $112.88 |
| 01/16/2026 | MIDWAYUSA PAYABLES 8889339 | | $433.88 | $546.76 |
| 01/16/2026 | FEDERAL EAST7041 FEI FE380 | | $719.72 | $1,266.48 |
| 01/16/2026 | ACH Pmt DAGGER ONE DEVEL SO873350 | | $1,011.29 | $2,277.77 |

TEDDER INDUSTRIES LLC                 XXXXXXXXXXX9344         Statement Ending 01/30/2026                 Page 4 of 6

## CLASSIC BUSINESS CHECKING - XXXXXXXXXX9344 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/16/2026 | CTC GUNWORKS CTC GUNWOR | | $8,399.27 | $10,677.04 |
| 01/16/2026 | xfer from 9344 to 5456 | $10,677.04 | | $0.00 |
| 01/20/2026 | DEPOSIT # 1 | | $3,504.54 | $3,504.54 |
| 01/20/2026 | CRAIGS FIREARM S CORP PAY | | $580.72 | $4,085.26 |
| 01/20/2026 | GALLSFAMILY CCON CASH CON | | $55,342.60 | $59,427.86 |
| 01/20/2026 | xfer from 9344 to 5167 | $580.72 | | $58,847.14 |
| 01/20/2026 | xfer from 9344 to 5456 - Transfer to negate negative balance | $58,847.14 | | $0.00 |
| 01/21/2026 | DEPOSIT # 1 | | $865.42 | $865.42 |
| 01/21/2026 | DEPOSIT # 1 | | $28,538.05 | $29,403.47 |
| 01/21/2026 | Scheels All Spor EDI PYMNTS 00078051/54 | | $119.96 | $29,523.43 |
| 01/21/2026 | CCDPAYABLE NV TREASURER ZNHPO26163; RAPID FORCE DUTY HOLSTER * T29044561 | | $4,555.70 | $34,079.13 |
| 01/22/2026 | DEPOSIT # 1 | | $3,377.30 | $37,456.43 |
| 01/22/2026 | xfer from 9344 to 5167 | $34,079.13 | | $3,377.30 |
| 01/23/2026 | DEPOSIT | | $835.18 | $4,212.48 |
| 01/23/2026 | DEPOSIT | | $1,178.31 | $5,390.79 |
| 01/23/2026 | SIG SAUER INC 01.22.26 - 298609 | | $1,499.75 | $6,890.54 |
| 01/23/2026 | Scheels All Spor EDI PYMNTS 00078469/36 | | $1,829.47 | $8,720.01 |
| 01/23/2026 | xfer from 9344 to 5167 | $6,706.52 | | $2,013.49 |
| 01/26/2026 | DEPOSIT # 1 | | $299,349.61 | $301,363.10 |
| 01/26/2026 | Tedder Godfreys Indoor list of invoices emailed to ar@tedderindustries.com | | $1,317.55 | $302,680.65 |
| 01/26/2026 | ACME SPORTS INC ACME SPORT ALIEN | | $66,000.00 | $368,680.65 |
| 01/26/2026 | xfer from 9344 to 5167 | $68,013.49 | | $300,667.16 |
| 01/27/2026 | xfer from 9344 to 5167 | $300,667.16 | | $0.00 |
| 01/28/2026 | Scheels All Spor EDI PYMNTS 00078532/49 | | $2,669.11 | $2,669.11 |
| 01/28/2026 | PROFORCE MARKETI 1/27/26 TED | | $5,956.18 | $8,625.29 |
| 01/28/2026 | GALLSFAMILY CCON CASH CON | | $30,412.52 | $39,037.81 |
| 01/28/2026 | xfer from 9344 to 5167 | $39,037.81 | | $0.00 |
| 01/29/2026 | DEPOSIT # 1 | | $5,135.76 | $5,135.76 |
| 01/29/2026 | Incoming Wire 94122344 SPEAR TACTICAL SOLUTIONS,LDA | | $3,401.55 | $8,537.31 |
| 01/29/2026 | xfer from 9344 to 5167 | $3,401.55 | | $5,135.76 |
| 01/29/2026 | Incoming Wire Transfer Fee 94122344 | $10.00 | | $5,125.76 |
| 01/30/2026 | DEPOSIT # 1 | | $2,599.16 | $7,724.92 |
| 01/30/2026 | MIDWAYUSA PAYABLES 8889339 | | $326.16 | $8,051.08 |
| 01/30/2026 | CTC GUNWORKS CTC GUNWOR | | $702.34 | $8,753.42 |
| 01/30/2026 | SIG SAUER INC 01.29.26 - 299041 | | $748.20 | $9,501.62 |
| 01/30/2026 | FEDERAL EAST7041 FEI FE380 | | $1,467.88 | $10,969.50 |
| 01/30/2026 | Incoming Wire 94167190 VIATORPLUSULTRA SOCIEDAD LIMITADA. | | $4,432.47 | $15,401.97 |
| 01/30/2026 | xfer from 9344 to 5167 | $12,802.81 | | $2,599.16 |
| 01/30/2026 | Incoming Wire Transfer Fee 94167190 | $10.00 | | $2,589.16 |
| **01/30/2026** | **Ending Balance** | | | **$2,589.16** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/02/2026 | $74,974.88 | 01/05/2026 | $9,685.31 | 01/06/2026 | $13,841.29 |

TEDDER INDUSTRIES LLC                 XXXXXXXXXXX9344         Statement Ending 01/30/2026                    Page 5 of 6

## CLASSIC BUSINESS CHECKING - XXXXXXXXXXX9344 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/07/2026 | $0.00 | 01/15/2026 | -$1.08 | 01/26/2026 | $300,667.16 |
| 01/08/2026 | $12,195.21 | 01/16/2026 | $0.00 | 01/27/2026 | $0.00 |
| 01/09/2026 | $184.99 | 01/20/2026 | $0.00 | 01/28/2026 | $0.00 |
| 01/12/2026 | $30,648.47 | 01/21/2026 | $34,079.13 | 01/29/2026 | $5,125.76 |
| 01/13/2026 | $34,327.17 | 01/22/2026 | $3,377.30 | 01/30/2026 | $2,589.16 |
| 01/14/2026 | $5,463.57 | 01/23/2026 | $2,013.49 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

TEDDER INDUSTRIES LLC          XXXXXXXXXXX9344          Statement Ending 01/30/2026          Page 6 of 6

