# UNITED STATES BANKRUPTCY COURT

Southern   DISTRICT OF   Texas

Houston Division

In Re. Tedder Industries LLC

§
§
§
§

Debtor(s)

Case No.   25-90805

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2026

Petition Date: 12/08/2025

Months Pending: 3

Industry Classification: | 3 | 1 | 7 | 2 |

Reporting Method:          Accrual Basis  ⦿          Cash Basis  ○

Debtor's Full-Time Employees (current):                          111

Debtor's Full-Time Employees (as of date of order for relief):   107

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Jim Schlosser
Signature of Responsible Party

03/20/2026
Date

Jim Schlosser
Printed Name of Responsible Party

4411 West Riverbend Ave, Post Falls, ID 83854
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name  Tedder Industries LLC       Case No.  25-90805

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $342,991 | |
| b. Total receipts (net of transfers between accounts) | $1,985,549 | $5,501,960 |
| c. Total disbursements (net of transfers between accounts) | $1,722,677 | $5,944,917 |
| d. Cash balance end of month (a+b-c) | $605,863 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,722,677 | $5,944,917 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $855,026 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $4,256 |
| c. Inventory   (Book ⦿   Market ◯   Other ◯   (attach explanation)) | $1,841,770 |
| d Total current assets | $3,683,267 |
| e. Total assets | $13,215,405 |
| f. Postpetition payables (excluding taxes) | $402,995 |
| g. Postpetition payables past due (excluding taxes) | $33,000 |
| h. Postpetition taxes payable | $61,963 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $464,958 |
| k. Prepetition secured debt | $25,328,858 |
| l. Prepetition priority debt | $153,994 |
| m. Prepetition unsecured debt | $1,196,530 |
| n. Total liabilities (debt) (j+k+l+m) | $27,144,340 |
| o. Ending equity/net worth (e-n) | $-13,928,935 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,681,456 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $618,260 | |
| c. Gross profit (a-b) | $1,063,196 | |
| d. Selling expenses | $158,490 | |
| e. General and administrative expenses | $730,503 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $327,329 | |
| h. Interest | $251,888 | |
| i. Taxes (local, state, and federal) | $49,750 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-449,614 | $0 |

UST Form 11-MOR (12/01/2021)      2

Debtor's Name  Tedder Industries LLC                                                      Case No.  25-90805

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $50,000 | $200,000 | $50,000 | $200,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Vartabedian Katz Hester & Hay | Lead Counsel | $0 | $150,000 | $0 | $150,000 |
| ii | Trinity River Advisors, LLC | Financial Professional | $50,000 | $50,000 | $50,000 | $50,000 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Tedder Industries LLC                                              Case No.  25-90805

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

Debtor's Name Tedder Industries LLC                                          Case No. 25-90805

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | $0 | $83 | $0 | $83 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Randal Danskin | Special Counsel | $0 | $83 | $0 | $83 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                     5

Debtor's Name  Tedder Industries LLC  Case No.  25-90805

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name  Tedder Industries LLC                                                          Case No.  25-90805

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                          7

Debtor's Name  Tedder Industries LLC                                       Case No.  25-90805

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $50,000 | $200,083 | $50,000 | $200,083 |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $7,041 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $48,808 | $203,019 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ● | |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ● | |
| i. | Do you have:  Worker's compensation insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ● | |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ● | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ | |

UST Form 11-MOR (12/01/2021)                          8

Debtor's Name  Tedder Industries LLC                    Case No.  25-90805

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ⃝  No ⊙ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ⃝  No ⃝  N/A ⊙ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jim Schlosser

Signature of Responsible Party

Vice President of Finance

Title

Jim Schlosser

Printed Name of Responsible Party

03/20/2026

Date

Debtor's Name  Tedder Industries LLC

Case No.  25-90805


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                          10

Debtor's Name  Tedder Industries LLC                                    Case No.  25-90805



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Tedder Industries LLC                                              Case No. 25-90805



PageThree



PageFour

**Tedder Industries LLC**
**Parent Company**
**TEDDER A/P AGING**
**As of February 28, 2026**

| Payment Method | Vendor | Department | Trans Type | Bill Date | Document Number | Due Date | Age | Open Balance | Expected Payment Date | Vendor Terms | Filing Timing | Critical Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACH | Fatbeam LLC | IT | BILL | 1/1/2026 | 64411 | 1/31/2026 | 28 | $618.00 | 3/4/2026 | Net 30 | Post-Petition | No |
| ACH | M2 International Inc | Purchasing | BILL | 2/17/2026 | 29504 | 2/17/2026 | 11 | $510.00 | 3/11/2026 | Due on receipt | Post-Petition | No |
| ACH | Elastic Cord & Webbing | Purchasing | BILL | 1/23/2026 | 44389-01 | 2/21/2026 | 7 | $303.00 | 2/25/2026 | Net 30 | Post-Petition | No |
| ACH | Willis Towers Watson Northeast, Inc. | Executive Team | BILL | 2/26/2026 | 4125617 | 2/26/2026 | 2 | $4,584.00 | 3/4/2026 | Wire Transfer | Post-Petition | No |
| ACH | Willis Towers Watson Northeast, Inc. | Executive Team | BILL | 2/26/2026 | 4125526 | 2/26/2026 | 2 | $2,113.00 | 3/4/2026 | Wire Transfer | Post-Petition | No |
| ACH | Master Spring & Wire Form Company | Research and Development | BILL | 2/26/2026 | 62225 | 2/26/2026 | 2 | $1,600.00 | 3/4/2026 | Cash in Advance | Post-Petition | No |
| ACH | Willis Towers Watson Northeast, Inc. | Executive Team | BILL | 2/26/2026 | 4125584 | 2/26/2026 | 2 | $413.00 | 3/4/2026 | Wire Transfer | Post-Petition | No |
| ACH | Spokane Packaging/Econobox | Warehouse and Shipping | BILL | 2/25/2026 | 9588025P | 2/27/2026 | 1 | $10,725.00 | 3/4/2026 | 50% Cash in Advance Net 30 | Post-Petition | Yes |
| Ramp Credit Card | Allegra | Purchasing | BILL | 2/13/2026 | 215114 | 2/27/2026 | 1 | $6,495.00 | 3/4/2026 | Net 30 | Post-Petition | No |
| ACH | Spokane Packaging/Econobox | Manufacturing | BILL | 2/25/2026 | 9588028P | 2/27/2026 | 1 | $1,848.00 | 3/4/2026 | 50% Cash in Advance Net 30 | Post-Petition | Yes |
| ACH | Humanix Corp | Manufacturing | BILL | 2/27/2026 | 228187 | 2/27/2026 | 1 | $1,763.20 | 3/4/2026 | Due on receipt | Post-Petition | No |
| ACH | John Howard Company | Manufacturing | BILL | 2/10/2026 | 0259356P | 2/27/2026 | 1 | $1,367.04 | | Cash in Advance | Post-Petition | No |
| ACH | Humanix Corp | Research and Development | BILL | 2/27/2026 | 228187 | 2/27/2026 | 1 | $661.20 | 3/4/2026 | Due on receipt | Post-Petition | No |
| ACH | Tackett Brothers Inc. | Retail Sales | BILL | 2/28/2026 | 2026 Jan & Feb Commissions | 2/28/2026 | 0 | $57,720.61 | 3/20/2026 | Due on receipt | Post-Petition | No |
| Autopay Credit Card | Klaviyo | Marketing and Advertising | BILL | 2/28/2026 | 5D228D7C-0105 | 2/28/2026 | 0 | $8,735.00 | | 50% Cash in Advance Net 30 | Post-Petition | No |
| Autopay ACH | Loop | Ecomm | BILL | 2/28/2026 | INV-156482 | 2/28/2026 | 0 | $905.00 | 3/2/2026 | 50% Cash in Advance Net 30 | Post-Petition | No |
| Autopay ACH | UPS Supply Chain Solutions | Warehouse and Shipping | BILL | 2/21/2026 | Y55992086 | 2/28/2026 | 0 | $511.47 | 3/2/2026 | Net 7 | Post-Petition | Yes |
| | | LE Sales | BILL | 2/28/2026 | RMP_217 | 2/28/2026 | 0 | $14.06 | | | | No |
| ACH | Index Industries | Manufacturing | BILL | 1/30/2026 | INV54860 | 3/1/2026 | -1 | $3,484.00 | 3/4/2026 | Net 30 | Post-Petition | No |
| ACH | Index Industries | Warehouse and Shipping | BILL | 1/30/2026 | INV54860 | 3/1/2026 | -1 | $270.34 | 3/4/2026 | Net 30 | Post-Petition | No |
| Check | Costco | Purchasing | BILL | 1/19/2026 | 000111992550788-032026 | 3/1/2026 | -1 | $130.00 | 2/25/2026 | Credit Card | Post-Petition | No |
| Visa | Clearwater Springs | Administration | BILL | 2/28/2026 | 110163-02282026 | 3/1/2026 | -1 | $63.65 | 3/1/2026 | Due on receipt | Post-Petition | No |
| ACH | Spokane Packaging/Econobox | Manufacturing | BILL | 2/2/2026 | 9586805P | 3/2/2026 | -2 | $4,110.75 | 3/11/2026 | 50% Cash in Advance Net 30 | Post-Petition | Yes |
| ACH | ExpertVoice, Inc. | Marketing and Advertising | BILL | 1/31/2026 | 99272 | 3/2/2026 | -2 | $3,808.82 | 3/4/2026 | Net 30 | Post-Petition | No |
| Portal | RFSmart-Info & Computing Svcs, Inc. | IT | BILL | 1/31/2026 | 2600080 | 3/2/2026 | -2 | $364.25 | 3/4/2026 | Net 30 | Post-Petition | Yes |
| ACH | ExpertVoice, Inc. | Marketing and Advertising | BILL | 1/31/2026 | 99160 | 3/2/2026 | -2 | $100.00 | 2/25/2026 | Net 30 | Post-Petition | No |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 2/16/2026 | 2-498-41810 | 3/3/2026 | -3 | $24,059.59 | 3/3/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 2/16/2026 | 9-178-96110 | 3/3/2026 | -3 | $20,629.03 | 3/3/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 2/16/2026 | 9-178-96111 | 3/3/2026 | -3 | $4,669.73 | 3/3/2026 | Net 15 | Post-Petition | Yes |
| ACH | John Howard Company | Manufacturing | BILL | 2/12/2026 | 0259435P | 3/3/2026 | -3 | $3,805.70 | | Cash in Advance | Post-Petition | No |
| ACH | Zoom Video Communications, Inc. | IT | BILL | 2/1/2026 | INV340113172 | 3/3/2026 | -3 | $2,476.04 | 3/11/2026 | Net 30 | Post-Petition | No |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 2/16/2026 | 2-497-95895 | 3/3/2026 | -3 | $2,100.47 | 3/3/2026 | Net 15 | Post-Petition | Yes |
| Autopay Credit Card | First Choice Coffee Services | Administration | BILL | 2/27/2026 | SE-1091762 | 3/3/2026 | -3 | $413.96 | | Net 10 | Post-Petition | No |
| ACH | Western Records Destruction | Administration | BILL | 2/1/2026 | 0795336 | 3/3/2026 | -3 | $49.00 | 3/4/2026 | Net 30 | Post-Petition | No |
| Autopay ACH | UPS Flat Rate | Warehouse and Shipping | BILL | 2/21/2026 | A94W40086 | 3/3/2026 | -3 | $25.00 | 3/3/2026 | Net 10 | Post-Petition | Yes |
| Check | Collin Perryman Photo LLC | Marketing and Advertising | BILL | 2/18/2026 | 3 | 3/4/2026 | -4 | $1,800.00 | | Due on receipt | Post-Petition | No |
| Autopay Credit Card | AT&T | Marketing and Advertising | BILL | 2/11/2026 | 287267343697X02192026 | 3/4/2026 | -4 | $302.40 | 3/4/2026 | Net 30 | Post-Petition | No |
| Autopay Credit Card | SPS Commerce | Finance | BILL | 2/28/2026 | PSI-117391044 | 3/4/2026 | -4 | $162.40 | 3/5/2026 | Due on receipt | Post-Petition | No |
| ACH | John Howard Company | Manufacturing | BILL | 2/3/2026 | 0275045-IN | 3/5/2026 | -5 | $5,010.00 | | Cash in Advance | Post-Petition | No |
| Autopay Credit Card | Kootenai County Solid Waste | Manufacturing | BILL | 2/13/2026 | 2353 | 3/5/2026 | -5 | $848.36 | 3/6/2026 | Net 20 | Post-Petition | No |
| Autopay Credit Card | Kootenai County Solid Waste | Administration | BILL | 2/13/2026 | 2353 | 3/5/2026 | -5 | $753.24 | 3/6/2026 | Net 20 | Post-Petition | No |
| Autopay Credit Card | City of Post Falls (Fact Out II) | Manufacturing | BILL | 2/28/2026 | 29-0098-01-02282026 | 3/5/2026 | -5 | $743.85 | 3/5/2026 | Net 20 | Post-Petition | No |
| Autopay Credit Card | City of Post Falls (Fact Out II) | Administration | BILL | 2/28/2026 | 29-0098-01-02282026 | 3/5/2026 | -5 | $660.44 | 3/5/2026 | Net 20 | Post-Petition | No |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/3/2026 | 742572-14 | 3/5/2026 | -5 | $101.75 | 3/4/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | MSC Industrial Supply | Tooling | BILL | 2/3/2026 | 93576860 | 3/5/2026 | -5 | $28.67 | 3/5/2026 | Net 30 | Post-Petition | No |
| ACH | Centre Technologies | IT | BILL | 2/4/2026 | 176154 | 3/6/2026 | -6 | $17,186.00 | 3/4/2026 | Net 30 | Post-Petition | No |
| Check | Post Falls Chamber of Commerce | Administration | BILL | 2/4/2026 | 72703 | 3/6/2026 | -6 | $2,500.00 | 3/4/2026 | Net 30 | Post-Petition | No |
| ACH | Stellar Industrial | Manufacturing | BILL | 2/4/2026 | 4978601 | 3/6/2026 | -6 | $1,503.36 | | Due on receipt | Post-Petition | No |
| ACH | Centre Technologies | IT | BILL | 2/4/2026 | 176153 | 3/6/2026 | -6 | $637.66 | 3/4/2026 | Net 30 | Post-Petition | No |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/5/2026 | 752137-1 | 3/7/2026 | -7 | $2,469.33 | 3/4/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Truk TMS | Warehouse and Shipping | BILL | 2/20/2026 | BG1087769226 | 3/7/2026 | -7 | $614.36 | 3/5/2026 | Net 15 | Post-Petition | No |
| Autopay ACH | UPS Supply Chain Solutions | Warehouse and Shipping | BILL | 2/28/2026 | Y55992096 | 3/7/2026 | -7 | $305.54 | 3/7/2026 | Net 7 | Post-Petition | Yes |
| ACH | Randall Danskin | Executive Team | BILL | 2/6/2026 | 174157 | 3/8/2026 | -8 | $1,285.00 | 3/4/2026 | Net 30 | Post-Petition | No |
| ACH | Randall Danskin | Executive Team | BILL | 2/6/2026 | 174154 | 3/8/2026 | -8 | $765.00 | 3/4/2026 | Net 30 | Post-Petition | No |
| ACH | PCS Company | Tooling | BILL | 2/6/2026 | 5146019 | 3/8/2026 | -8 | $158.60 | 3/4/2026 | Net 30 | Post-Petition | No |
| ACH | Randall Danskin | Executive Team | BILL | 2/6/2026 | 174156 | 3/8/2026 | -8 | $85.00 | 3/4/2026 | Net 30 | Post-Petition | No |
| ACH | Randall Danskin | Executive Team | BILL | 2/6/2026 | 174153 | 3/8/2026 | -8 | $83.00 | 3/4/2026 | Net 30 | Post-Petition | No |
| ACH | Randall Danskin | Executive Team | BILL | 2/6/2026 | 174155 | 3/8/2026 | -8 | $83.00 | 3/4/2026 | Net 30 | Post-Petition | No |
| ACH | Royal Business Systems | Administration | BILL | 2/27/2026 | IN275102 | 3/9/2026 | -9 | $719.70 | 3/4/2026 | Net 10 | Post-Petition | No |
| ACH | Advanced Compressor & Hose Inc | Maintenance | BILL | 2/9/2026 | 102432 | 3/9/2026 | -9 | $98.70 | 3/11/2026 | Net 10 | Post-Petition | No |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 2/23/2026 | 9-187-21051 | 3/10/2026 | -10 | $18,369.07 | 3/10/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 2/23/2026 | 9-187-21052 | 3/10/2026 | -10 | $5,818.70 | 3/10/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 2/23/2026 | 2-502-67224 | 3/10/2026 | -10 | $520.54 | 3/10/2026 | Net 15 | Post-Petition | Yes |
| Autopay ACH | FedEx - 8836-1422-4 | Warehouse and Shipping | BILL | 2/23/2026 | 2-502-31151 | 3/10/2026 | -10 | $227.51 | 3/10/2026 | Net 15 | Post-Petition | Yes |
| ACH | Pro Cut Saw and Tool | Manufacturing | BILL | 2/24/2026 | 93388 | 3/10/2026 | -10 | $62.00 | 3/18/2026 | Net 10 | Post-Petition | No |
| ACH | RLH Fire Protection Inc. | Maintenance | BILL | 12/31/2025 | 037662 | 3/11/2026 | -11 | $5,514.00 | 3/11/2026 | Net 30 | Post-Petition | No |
| ACH | HEXPOL TPE - Star Thermoplastics | Manufacturing | BILL | 2/10/2026 | 25702 | 3/12/2026 | -12 | $9,069.00 | 3/11/2026 | Net 30 | Post-Petition | No |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/10/2026 | 753776-1 | 3/12/2026 | -12 | $562.50 | 3/11/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/10/2026 | 753775-1 | 3/12/2026 | -12 | $388.00 | 3/11/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/10/2026 | 753777-1 | 3/12/2026 | -12 | $302.40 | 3/11/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| Check | Hoffman Brothers | Manufacturing | BILL | 2/10/2026 | 1-352760 | 3/12/2026 | -12 | $148.00 | 3/11/2026 | Net 30 | Post-Petition | No |
| ACH | American & Efird LLC | Manufacturing | BILL | 2/11/2026 | 11425964 | 3/13/2026 | -13 | $570.34 | 3/11/2026 | Net 30 | Post-Petition | No |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/12/2026 | 753780-1 | 3/14/2026 | -14 | $2,704.00 | 3/11/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/12/2026 | 753784-1 | 3/14/2026 | -14 | $1,232.00 | 3/11/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Truk TMS | Warehouse and Shipping | BILL | 2/27/2026 | N33697 | 3/14/2026 | -14 | $1,058.37 | 3/11/2026 | Net 15 | Post-Petition | No |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/12/2026 | 753779-1 | 3/14/2026 | -14 | $966.40 | 3/11/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/12/2026 | 753781-1 | 3/14/2026 | -14 | $510.00 | 3/11/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Truk TMS | Warehouse and Shipping | BILL | 2/27/2026 | N33873 | 3/14/2026 | -14 | $475.93 | 3/11/2026 | Net 15 | Post-Petition | No |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/12/2026 | 753783-1 | 3/14/2026 | -14 | $101.00 | 3/11/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/12/2026 | 753782-1 | 3/14/2026 | -14 | $62.60 | 3/11/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | John Howard Company | Manufacturing | BILL | 2/13/2026 | 0275345-IN | 3/15/2026 | -15 | $950.00 | 3/11/2026 | Cash in Advance | Post-Petition | No |
| ACH | John Howard Company | Manufacturing | BILL | 2/13/2026 | 0275367-IN | 3/15/2026 | -15 | $920.00 | 3/11/2026 | Cash in Advance | Post-Petition | No |
| Autopay Credit Card | Coeur d'Alene Garbage | Manufacturing | BILL | 2/28/2026 | 3277643 | 3/15/2026 | -15 | $233.89 | 3/11/2026 | Net 15 | Post-Petition | No |
| Autopay Credit Card | Coeur d'Alene Garbage | Administration | BILL | 2/28/2026 | 3277643 | 3/15/2026 | -15 | $207.66 | 3/11/2026 | Net 15 | Post-Petition | No |
| ACH | Great America Financial Services | IT | BILL | 2/20/2026 | 41332059 | 3/17/2026 | -17 | $1,390.14 | 3/18/2026 | Net 25 | Post-Petition | No |
| Check | Custom Metal Crafters | Purchasing | BILL | 2/16/2026 | 248094 | 3/18/2026 | -18 | $283.50 | 3/18/2026 | Net 30 | Post-Petition | No |
| ACH | Index Industries | Purchasing | BILL | 2/17/2026 | INV55446 | 3/19/2026 | -19 | $1,060.80 | 3/18/2026 | Net 30 | Post-Petition | No |
| ACH | Index Industries | Warehouse and Shipping | BILL | 2/17/2026 | INV55446 | 3/19/2026 | -19 | $94.37 | 3/18/2026 | Net 30 | Post-Petition | No |
| Check | Pacific Steel | Maintenance | BILL | 2/18/2026 | 53 | 3/20/2026 | -20 | $694.60 | 3/18/2026 | Net 30 | Post-Petition | No |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/19/2026 | 753992-1 | 3/21/2026 | -21 | $562.50 | 3/18/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/19/2026 | 753994-1 | 3/21/2026 | -21 | $201.60 | 3/18/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/19/2026 | 753996-1 | 3/21/2026 | -21 | $101.75 | 3/18/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| Check | AJT Service | Maintenance | BILL | 2/23/2026 | 952 | 3/25/2026 | -25 | $767.50 | 3/25/2026 | Net 30 | Post-Petition | No |
| ACH | Randy Watts | Military Sales | BILL | 2/26/2026 | FEB-2026 | 3/26/2026 | -26 | $3,354.59 | 3/25/2026 | Net 30 | Post-Petition | No |
| ACH | CraneTech Inc | Maintenance | BILL | 2/24/2026 | INV136334 | 3/26/2026 | -26 | $645.16 | 3/25/2026 | Net 30 | Post-Petition | No |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/24/2026 | 753684-1 | 3/26/2026 | -26 | $562.50 | 3/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/24/2026 | 754125-1 | 3/26/2026 | -26 | $403.20 | 3/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Empire Bolt & Screw | Manufacturing | BILL | 2/24/2026 | 754126-1 | 3/26/2026 | -26 | $101.75 | 3/25/2026 | 1% 10 Net 30 | Post-Petition | Yes |
| ACH | Spokane Packaging/Econobox | Warehouse and Shipping | BILL | 2/25/2026 | 9588025P-2 | 3/27/2026 | -27 | $10,725.00 | 3/25/2026 | 50% Cash in Advance Net 30 | Post-Petition | Yes |
| ACH | Formerra, LLC | Manufacturing | BILL | 2/25/2026 | 3366110658 | 3/27/2026 | -27 | $9,200.60 | 3/25/2026 | Net 30 | Post-Petition | Yes |
| ACH | Spokane Packaging/Econobox | Manufacturing | BILL | 2/25/2026 | 10038631 | 3/27/2026 | -27 | $1,848.00 | 3/25/2026 | 50% Cash in Advance Net 30 | Post-Petition | Yes |
| ACH | Formerra, LLC | Warehouse and Shipping | BILL | 2/25/2026 | 3366110658 | 3/27/2026 | -27 | $250.00 | 3/25/2026 | Net 30 | Post-Petition | Yes |
| ACH | Formerra, LLC | Manufacturing | BILL | 2/26/2026 | 3366110958 | 3/28/2026 | -28 | $11,901.60 | 3/25/2026 | Net 30 | Post-Petition | Yes |
| ACH | Color Science Inc | Manufacturing | BILL | 2/27/2026 | 368709-CS | 3/29/2026 | -29 | $43,263.92 | 3/25/2026 | Net 30 | Post-Petition | No |
| ACH | EJOT-ATF, LP | Manufacturing | BILL | 2/27/2026 | 1223056 | 3/29/2026 | -29 | $19,453.69 | 3/18/2026 | Net 30 | Post-Petition | No |
| ACH | ExpertVoice, Inc. | Marketing and Advertising | BILL | 2/28/2026 | 100202 | 3/30/2026 | -30 | $4,412.33 | 3/18/2026 | Net 30 | Post-Petition | No |
| Portal | RFSmart-Info & Computing Svcs, Inc. | IT | BILL | 2/28/2026 | 2600646 | 3/30/2026 | -30 | $705.00 | 3/18/2026 | Net 30 | Post-Petition | Yes |
| ACH | ExpertVoice, Inc. | Marketing and Advertising | BILL | 2/28/2026 | 100097 | 3/30/2026 | -30 | $100.00 | 3/30/2026 | Net 30 | Post-Petition | No |
| ACH | Spire Industries LLC | Executive Team | BILL | 1/29/2026 | 42-1 | 4/1/2026 | -32 | $2,500.00 | 4/1/2026 | Net 15 | Post-Petition | No |
| ACH | Spire Industries LLC | Executive Team | BILL | 2/28/2026 | 42-2 | 4/1/2026 | -32 | $2,500.00 | 4/1/2026 | Net 15 | Post-Petition | No |
| Check | Lane Tobiassen | Executive Team | BILL | 2/28/2026 | Q1 Board Fees - Feb | 4/1/2026 | -32 | $1,666.67 | 4/1/2026 | Due on receipt | Post-Petition | No |
| Check | Lane Tobiassen | Executive Team | BILL | 1/29/2026 | Q1 Board Fees - Jan | 4/1/2026 | -32 | $1,666.66 | 4/1/2026 | Due on receipt | Post-Petition | No |
| Portal | RFSmart-Info & Computing Svcs, Inc. | IT | BILL | 2/6/2026 | 20260579 | 4/29/2026 | -60 | $21,251.84 | 4/29/2026 | Net 30 | Post-Petition | Yes |
| **Total** | | | | | | | | **$402,995.11** | | | | |

402995.11

**Tedder Industries LLC**
**Parent Company**
**TEDDER A/R AGING for MS Cash Flow**
**As of February 28, 2026**

| Customer Type | Customer:Project | Terms | Current Open Balance | 1/29/2026 - 2/27/2026 (30) Open Balance | 12/30/2025 - 1/28/2026 (60) Open Balance | 11/30/2025 - 12/29/2025 (90) Open Balance | Before 11/30/2025 (>90) Open Balance | Age | Invoice Date | Document Number | Due Date | Total Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| International | 0090908 RL Security Mexico S.A. DE C.V. | Wire Transfer | 0.00 | 0.00 | 0.00 | 0.00 | (10.00) | 481 | 11/4/2024 | PYMT122473 | 11/4/2024 | (10.00) |
| International | 0185956 Operation Training Services | | 0.00 | 0.00 | 0.00 | 0.00 | (5.00) | 423 | 1/1/2025 | PYMT122802 | 1/1/2025 | (5.00) |
| L.E. Agency | 0004725 Seminole County Sheriff's Office, FL | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 230.64 | 379 | 1/15/2025 | INV532085 | 2/14/2025 | 230.64 |
| L.E. Dealer | 0289698 DUI Inc. dba Discount Uniform International / Marlin Tactical | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 113.99 | 362 | 3/3/2025 | INV543663 | 3/3/2025 | 113.99 |
| Retail - Dealer | 0006140 Battle Tested Outfitters | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 325.26 | 351 | 3/14/2025 | INV544244 | 3/14/2025 | 325.26 |
| L.E. Dealer | 0014081 Vance Outdoors, Inc. | 2% 15 Net 40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.77 | 332 | 2/21/2025 | INV538917 | 4/2/2025 | 1,152.77 |
| L.E. Dealer | 0289698 DUI Inc. dba Discount Uniform International / Marlin Tactical | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 588.75 | 319 | 4/15/2025 | INV562923 | 4/15/2025 | 588.75 |
| L.E. Agency | 0003704 Michigan State Police, MI | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 158.40 | 301 | 4/3/2025 | INV549329 | 5/3/2025 | 158.40 |
| L.E. Agency | 0212110 Somerset County Sheriff's Office, ME | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 183.98 | 294 | 4/10/2025 | INV556595 | 5/10/2025 | 183.98 |
| L.E. Agency | 0384118 Avalon Borough Police Department, PA | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 179.64 | 287 | 4/17/2025 | INV563070 | 5/17/2025 | 179.64 |
| L.E. Dealer | 0344982 Strohman Enterprise, Inc | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | (6,824.05) | 284 | 5/20/2025 | CM1616 | 5/20/2025 | (6,824.05) |
| L.E. Dealer | 0344982 Strohman Enterprise, Inc | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | (134.99) | 276 | 5/28/2025 | PYMT123452 | 5/28/2025 | (134.99) |
| L.E. Dealer | 0344982 Strohman Enterprise, Inc | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | (1,552.08) | 253 | 6/20/2025 | PYMT123476 | 6/20/2025 | (1,552.08) |
| Retail - Dealer | 0084947 Trinity Safety Consulting | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 164.98 | 247 | 6/26/2025 | INV581975 | 6/26/2025 | 164.98 |
| L.E. Agency | 0003704 Michigan State Police, MI | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 126.34 | 238 | 6/5/2025 | INV574848 | 7/5/2025 | 126.34 |
| L.E. Agency | C69542 Okaloosa County Corrections (Jail) FL | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 167.40 | 233 | 6/10/2025 | INV575601 | 7/10/2025 | 167.40 |
| L.E. Agency | 0006297 Sarasota Police Department, FL | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 99.99 | 227 | 6/16/2025 | INV577198 | 7/16/2025 | 99.99 |
| L.E. Agency | 0385048 Kirk Scott | | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 226 | 7/17/2025 | INV11069 | 7/17/2025 | 140.00 |
| L.E. Agency | 0258244 Shoshone County Sheriff's Office, ID | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 316.62 | 218 | 6/25/2025 | INV581977 | 7/25/2025 | 316.62 |
| L.E. Dealer | 0096025 Javelin Arms LLC | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 382.77 | 215 | 7/28/2025 | INV14145 | 7/28/2025 | 382.77 |
| L.E. Dealer | 0096025 Javelin Arms LLC | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 322.09 | 215 | 7/28/2025 | INV14147 | 7/28/2025 | 322.09 |
| L.E. Dealer | 0289698 DUI Inc. dba Discount Uniform International / Marlin Tactical | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 622.75 | 214 | 7/29/2025 | INV16190 | 7/29/2025 | 622.75 |
| Retail - Dealer | 0057940 AFAB Firearms, INC. | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 59.02 | 193 | 8/19/2025 | INV236605 | 8/19/2025 | 59.02 |
| L.E. Agency | 0276415 South Lyon Police Department, MI | | 0.00 | 0.00 | 0.00 | 0.00 | (21.28) | 173 | 9/8/2025 | CM1620 | 9/8/2025 | (21.28) |
| L.E. Distributor | 0292013 Ira Green BrigadeQM | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | (2,000.00) | 173 | 9/8/2025 | CM1619 | 9/8/2025 | (2,000.00) |
| L.E. Agency | C72025 Polk County Sheriff's Office, NC | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 184.98 | 172 | 9/9/2025 | INV29202 | 9/9/2025 | 184.98 |
| L.E. Agency | 0373962 Jackson Police Department, MI | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,619.73 | 169 | 8/13/2025 | INV21402 | 9/12/2025 | 1,619.73 |
| L.E. Agency | C88953 Johnson City Sheriff's Office, IA | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 184.80 | 138 | 10/13/2025 | INV40650 | 10/13/2025 | 184.80 |
| L.E. Agency | C93597 Paragon Professional Services, MA | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 1,277.50 | 137 | 10/14/2025 | INV41132 | 10/14/2025 | 1,277.50 |
| L.E. Agency | 0224769 Rocky Mount Police Department, VA | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 155.14 | 130 | 10/21/2025 | INV45226 | 10/21/2025 | 155.14 |
| L.E. Agency | C91457 Union Pacific Railroad Police | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 1,198.44 | 124 | 10/27/2025 | INV47054 | 10/27/2025 | 1,198.44 |
| L.E. Dealer | 0289698 DUI Inc. dba Discount Uniform International / Marlin Tactical | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 1,102.71 | 122 | 10/29/2025 | INV47925 | 10/29/2025 | 1,102.71 |
| L.E. Agency | C93477 Abington Township Police Department, PA | Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | 144.59 | 121 | 10/30/2025 | INV48382 | 10/30/2025 | 144.59 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | (250.00) | 120 | 10/31/2025 | PYMT3076 | 10/31/2025 | (250.00) |
| L.E. Agency | 0366220 HEB Corporate Security, TX | | 0.00 | 0.00 | 0.00 | 0.00 | 78.80 | 114 | 10/7/2025 | INV38560 | 11/6/2025 | 78.80 |
| International | 0401956 Panoplon | Wire Transfer | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 114 | 11/6/2025 | INV51924 | 11/6/2025 | 59.98 |
| L.E. Agency | 0027162 Texas Department of Public Safety, TX | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | (28.99) | 114 | 11/6/2025 | CM1632 | 11/6/2025 | (28.99) |
| L.E. Agency | 0218194 Florida Highway Patrol, FL | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 99.20 | 108 | 10/13/2025 | INV41160 | 11/12/2025 | 99.20 |
| International | 0124484 Sig Sauer International AG (Switzerland) | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 845.59 | 98 | 10/23/2025 | INV46149 | 11/22/2025 | 845.59 |
| L.E. Agency | 0167073 Scott City Police Department, KS | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 329.38 | 98 | 10/23/2025 | INV46672 | 11/22/2025 | 329.38 |
| L.E. Agency | 0364534 Madisonville Police Department, KY | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,081.66 | 94 | 10/27/2025 | INV47067 | 11/26/2025 | 1,081.66 |
| L.E. Agency | 0331914 Park Ridge Police Department, NJ | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,186.60 | 92 | 10/29/2025 | INV47933 | 11/28/2025 | 1,186.60 |
| L.E. Dealer | 0214158 Midsouth Solutions dba Summit Uniforms | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 92.92 | 92 | 10/29/2025 | INV47926 | 11/28/2025 | 92.92 |
| L.E. Agency | 0044774 Dublin Police Department, OH | Net 30 | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 | 91 | 10/30/2025 | INV48384 | 11/29/2025 | 105.00 |
| L.E. Agency | 0308523 Lawrenceburg Police Department, KY | Net 30 | 0.00 | 0.00 | 0.00 | 78.74 | 0.00 | 90 | 10/31/2025 | INV48909 | 11/30/2025 | 78.74 |
| L.E. Agency | 0006287 Dayton Police Department, VA | Net 30 | 0.00 | 0.00 | 0.00 | 190.76 | 0.00 | 87 | 11/3/2025 | INV49845 | 12/3/2025 | 190.76 |
| L.E. Agency | 0002077 Tomball Police Department, TX | Net 30 | 0.00 | 0.00 | 0.00 | 291.13 | 0.00 | 83 | 11/7/2025 | INV53161 | 12/7/2025 | 291.13 |
| L.E. Agency | C82592 Chambersburg Police Department, PA | Credit Card | 0.00 | 0.00 | 0.00 | 99.99 | 0.00 | 80 | 12/10/2025 | INV69775 | 12/10/2025 | 99.99 |
| L.E. Agency | C102987 University of Maryland Eastern Shore Police Department | Credit Card | 0.00 | 0.00 | 0.00 | 3,104.82 | 0.00 | 79 | 12/11/2025 | INV70706 | 12/11/2025 | 3,104.82 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 0.00 | 0.00 | 0.00 | (874.65) | 0.00 | 78 | 12/12/2025 | PYMT13371 | 12/12/2025 | (874.65) |
| L.E. Dealer | 0014081 Vance Outdoors, Inc. | 2% 15 Net 40 | 0.00 | 0.00 | 0.00 | (3,719.69) | 0.00 | 78 | 12/12/2025 | CM2037 | 12/12/2025 | (3,719.69) |
| L.E. Dealer | C76637 T&T Uniforms Inc. | Credit Card | 0.00 | 0.00 | 0.00 | 134.99 | 0.00 | 75 | 12/15/2025 | INV73157 | 12/15/2025 | 134.99 |
| Military | C80852 Fort Riley Military Police | Credit Card | 0.00 | 0.00 | 0.00 | (238.38) | 0.00 | 74 | 12/16/2025 | CM2040 | 12/16/2025 | (238.38) |
| Retail - Dealer | 0010066 Mid-States:0008330 North 40 Sullivan D.C | Net 60 | 0.00 | 0.00 | 0.00 | 2,500.39 | 0.00 | 71 | 10/20/2025 | INV44684 | 12/19/2025 | 2,500.39 |
| L.E. Agency | C118257 Oakmont Borough Police Department, PA | Credit Card | 0.00 | 0.00 | 0.00 | 1,897.89 | 0.00 | 71 | 12/19/2025 | INV76723 | 12/19/2025 | 1,897.89 |
| L.E. Dealer | 0351839 Michigan Police Equipment Co., MI | Net 30 | 0.00 | 0.00 | 0.00 | 1,130.62 | 0.00 | 71 | 11/19/2025 | INV57397 | 12/19/2025 | 1,130.62 |
| L.E. Agency | 0341454 Lodi Police Department, NJ | Net 30 | 0.00 | 0.00 | 0.00 | 802.00 | 0.00 | 70 | 11/20/2025 | INV57989 | 12/20/2025 | 802.00 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 0.00 | 0.00 | 0.00 | (0.04) | 0.00 | 68 | 12/22/2025 | PYMT15517 | 12/22/2025 | (0.04) |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops:0197521 Bass Pro Cabelas Sportsman S Dist. | 2% 60 Net 61 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 67 | 10/23/2025 | INV46224 | 12/23/2025 | 0.01 |
| L.E. Agency | 0218194 Florida Highway Patrol, FL | Net 30 | 0.00 | 0.00 | 0.00 | 21.65 | 0.00 | 66 | 11/24/2025 | INV59794 | 12/24/2025 | 21.65 |
| L.E. Agency | 0212110 Somerset County Sheriff's Office, ME | Net 30 | 0.00 | 0.00 | 0.00 | 184.98 | 0.00 | 65 | 11/25/2025 | INV60700 | 12/25/2025 | 184.98 |
| L.E. Agency | 0361987 Westport Police Department, MA | Net 30 | 0.00 | 0.00 | 0.00 | 22.80 | 0.00 | 58 | 12/2/2025 | INV63363 | 1/1/2026 | 22.80 |
| Retail - Dealer | 0108417 Texas Top Cop Shop | Net 30 | 0.00 | 0.00 | 3,106.66 | 0.00 | 0.00 | 51 | 12/9/2025 | INV68689 | 1/8/2026 | 3,106.66 |
| Retail - Dealer | 0061028 Queen City Armory, MD | Net 30 | 0.00 | 0.00 | 2,603.42 | 0.00 | 0.00 | 51 | 12/9/2025 | INV68692 | 1/8/2026 | 2,603.42 |
| L.E. Dealer | 0014772 CopGear Store | Net 30 | 0.00 | 0.00 | 2,473.56 | 0.00 | 0.00 | 50 | 12/10/2025 | INV69792 | 1/9/2026 | 2,473.56 |
| L.E. Distributor | 0014459 Amchar Wholesale Inc | Credit Card | 0.00 | 0.00 | 15.00 | 0.00 | 0.00 | 50 | 1/9/2026 | INV84483 | 1/9/2026 | 15.00 |
| International | C130491 Dark Werx Tactical(DXT) | Credit Card | 0.00 | 0.00 | 1,657.43 | 0.00 | 0.00 | 47 | 1/12/2026 | INV85312 | 1/12/2026 | 1,657.43 |
| L.E. Agency | 0006843 Anoka County Sheriff's Office, MN | Net 30 | 0.00 | 0.00 | 987.88 | 0.00 | 0.00 | 47 | 1/12/2026 | INV85306 | 1/12/2026 | 987.88 |
| L.E. Agency | 0124330 Scott County Sheriff's Office, IA | Net 30 | 0.00 | 0.00 | (424.97) | 0.00 | 0.00 | 47 | 1/12/2026 | CM2334 | 1/12/2026 | (424.97) |
| L.E. Agency | 0002040 Kiesler Police Supply | Net 30 | 0.00 | 0.00 | 1,679.86 | 0.00 | 0.00 | 45 | 12/15/2025 | INV73161 | 1/14/2026 | 1,679.86 |
| L.E. Agency | C108875 Warren County Sheriff's Office, OH | Credit Card | 0.00 | 0.00 | 528.80 | 0.00 | 0.00 | 45 | 1/14/2026 | INV86603 | 1/14/2026 | 528.80 |
| L.E. Agency | 0009955 Nevada Department of Public Safety, NV | Net 30 | 0.00 | 0.00 | 4,555.70 | 0.00 | 0.00 | 42 | 12/18/2025 | INV75910 | 1/17/2026 | 4,555.70 |
| L.E. Agency | 0387024 Brownsville Police Department, TN | Net 30 | 0.00 | 0.00 | 269.97 | 0.00 | 0.00 | 41 | 12/19/2025 | INV76724 | 1/18/2026 | 269.97 |
| L.E. Dealer | 0238966 Ed's Public Safety, GA | Net 30 | 0.00 | 0.00 | 119.98 | 0.00 | 0.00 | 41 | 12/19/2025 | INV76727 | 1/18/2026 | 119.98 |
| L.E. Dealer | 0011948 Craig's Firearm Supply, Inc | Net 30 | 0.00 | 0.00 | 28.00 | 0.00 | 0.00 | 41 | 12/19/2025 | INV76720 | 1/18/2026 | 28.00 |
| International | 0012226 Conceal Carry SA | Wire Transfer | 0.00 | 0.00 | 750.91 | 0.00 | 0.00 | 39 | 1/20/2026 | INV88912 | 1/20/2026 | 750.91 |
| L.E. Agency | 0280813 University Public Health Safety and Security, MO | Net 30 | 0.00 | 0.00 | 2,168.40 | 0.00 | 0.00 | 38 | 12/22/2025 | INV77724 | 1/21/2026 | 2,168.40 |
| L.E. Agency | C108875 Warren County Sheriff's Office, OH | Credit Card | 0.00 | 0.00 | 785.50 | 0.00 | 0.00 | 38 | 1/21/2026 | INV89393 | 1/21/2026 | 785.50 |
| L.E. Dealer | 0002017 Greene Military | Net 30 | 0.00 | 0.00 | 1,195.86 | 0.00 | 0.00 | 37 | 12/23/2025 | INV78435 | 1/22/2026 | 1,195.86 |
| L.E. Agency | 0002040 Kiesler Police Supply | Net 30 | 0.00 | 0.00 | 359.58 | 0.00 | 0.00 | 37 | 12/23/2025 | INV78428 | 1/22/2026 | 359.58 |
| L.E. Agency | 0065672 Sidney Police Department, OH | Net 30 | 0.00 | 0.00 | 70.15 | 0.00 | 0.00 | 36 | 12/24/2025 | INV78815 | 1/23/2026 | 70.15 |
| L.E. Distributor | 0010377 Galls | Net 45 | 0.00 | 0.00 | 1,799.85 | 0.00 | 0.00 | 34 | 12/11/2025 | INV70719 | 1/25/2026 | 1,799.85 |
| L.E. Agency | 0218194 Florida Highway Patrol, FL | Net 30 | 0.00 | 0.00 | 25.40 | 0.00 | 0.00 | 31 | 12/29/2025 | INV79736 | 1/28/2026 | 25.40 |
| L.E. Agency | 0174726 Idaho Falls Police Department, ID | Net 30 | 0.00 | 0.00 | 988.29 | 0.00 | 0.00 | 30 | 12/30/2025 | INV80561 | 1/29/2026 | 988.29 |
| L.E. Agency | C90992 Bellefonte Police Department, PA | Credit Card | 0.00 | 0.00 | 614.22 | 0.00 | 0.00 | 30 | 1/29/2026 | INV92951 | 1/29/2026 | 614.22 |
| L.E. Dealer | 0014737 C&G Wholesale | Net 30 | 0.00 | 0.00 | 500.76 | 0.00 | 0.00 | 30 | 12/30/2025 | INV80555 | 1/29/2026 | 500.76 |
| L.E. Agency | 0008154 Palm Beach Gardens Police Department, FL | Net 30 | 0.00 | 0.00 | 339.88 | 0.00 | 0.00 | 30 | 12/30/2025 | INV80565 | 1/29/2026 | 339.88 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 0.00 | 59.93 | 0.00 | 0.00 | 0.00 | 24 | 1/30/2026 | INV83231 | 1/30/2026 | 59.93 |
| Retail - Dealer | 0055430 Sacramento Gun Range | | 0.00 | 2,687.70 | 0.00 | 0.00 | 0.00 | 24 | 2/4/2026 | INV94553 | 2/4/2026 | 2,687.70 |
| L.E. Dealer | 0368008 Read's Uniforms, NC | Net 30 | 0.00 | 59.99 | 0.00 | 0.00 | 0.00 | 24 | 1/5/2026 | INV82008 | 2/4/2026 | 59.99 |
| L.E. Dealer | 0002879 Proforce Law Enforcement | 2% 15 Net 40 | 0.00 | (345.52) | 0.00 | 0.00 | 0.00 | 23 | 2/5/2026 | CM7020 | 2/5/2026 | (345.52) |
| L.E. Dealer | 0022962 911 Supply, INC. | Net 30 | 0.00 | 243.58 | 0.00 | 0.00 | 0.00 | 20 | 2/8/2026 | INV84489 | 2/8/2026 | 243.58 |
| L.E. Agency | 0373303 Clayton Police Department, NC | Net 30 | 0.00 | 235.96 | 0.00 | 0.00 | 0.00 | 20 | 1/9/2026 | INV84493 | 2/8/2026 | 235.96 |
| L.E. Agency | 0027162 Texas Department of Public Safety, TX | Net 30 | 0.00 | 190.09 | 0.00 | 0.00 | 0.00 | 20 | 1/9/2026 | INV84490 | 2/8/2026 | 190.09 |
| L.E. Dealer | 0351839 Michigan Police Equipment Co., MI | Net 30 | 0.00 | 134.99 | 0.00 | 0.00 | 0.00 | 20 | 1/9/2026 | INV84482 | 2/8/2026 | 134.99 |
| L.E. Agency | C144282 Lavon Police Department, TX | Credit Card | 0.00 | 1,727.80 | 0.00 | 0.00 | 0.00 | 19 | 2/9/2026 | INV95910 | 2/9/2026 | 1,727.80 |
| Retail - Big Box | 0011164 Dunham's Sports | Net 60 | 0.00 | 646.32 | 0.00 | 0.00 | 0.00 | 18 | 12/12/2025 | INV71951 | 2/10/2026 | 646.32 |
| L.E. Distributor | 0190557 Unipro Uniforms (NJ) | Net 30 | 0.00 | 15,222.79 | 0.00 | 0.00 | 0.00 | 16 | 1/13/2026 | INV86019 | 2/12/2026 | 15,222.79 |
| L.E. Distributor | 0010377 Galls | Net 45 | 0.00 | 119.99 | 0.00 | 0.00 | 0.00 | 16 | 12/29/2025 | INV79732 | 2/12/2026 | 119.99 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 0.00 | 10,448.32 | 0.00 | 0.00 | 0.00 | 15 | 1/14/2026 | INV86606 | 2/13/2026 | 10,448.32 |
| L.E. Dealer | 0351839 Michigan Police Equipment Co., MI | Net 30 | 0.00 | 6,263.50 | 0.00 | 0.00 | 0.00 | 15 | 1/14/2026 | INV86604 | 2/13/2026 | 6,263.50 |
| L.E. Agency | C101872 SUNY Canton University Police, NY | Credit Card | 0.00 | 1,982.87 | 0.00 | 0.00 | 0.00 | 15 | 2/13/2026 | INV98132 | 2/13/2026 | 1,982.87 |
| L.E. Agency | 0007182 Boardman Police Department, OR | Net 30 | 0.00 | 44.99 | 0.00 | 0.00 | 0.00 | 15 | 1/14/2026 | INV86598 | 2/13/2026 | 44.99 |
| Retail - Dealer | 0006370 PWG Range | Net 30 | 0.00 | 2,519.70 | 0.00 | 0.00 | 0.00 | 14 | 1/15/2026 | INV87156 | 2/14/2026 | 2,519.70 |
| L.E. Agency | 0227234 Haverford Township Police Department, PA | Net 30 | 0.00 | 1,906.35 | 0.00 | 0.00 | 0.00 | 13 | 1/16/2026 | INV87507 | 2/15/2026 | 1,906.35 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 0.00 | 313.19 | 0.00 | 0.00 | 0.00 | 13 | 1/16/2026 | INV87220 | 2/15/2026 | 313.19 |
| L.E. Agency | 0254549 Yarmouth Police Department, MA | Net 30 | 0.00 | 15,861.99 | 0.00 | 0.00 | 0.00 | 10 | 1/19/2026 | INV89005 | 2/18/2026 | 15,861.99 |
| L.E. Agency | C144223 WVU Medicine - Security, WV | Credit Card | 0.00 | 1,068.54 | 0.00 | 0.00 | 0.00 | 10 | 2/18/2026 | INV99815 | 2/18/2026 | 1,068.54 |
| L.E. Agency | C144223 WVU Medicine - Security, WV | Credit Card | 0.00 | 893.45 | 0.00 | 0.00 | 0.00 | 10 | 1/19/2026 | INV99820 | 2/18/2026 | 893.45 |
| L.E. Agency | 0353282 Woodcliff Lake Police Department, NJ | Net 30 | 0.00 | 524.97 | 0.00 | 0.00 | 0.00 | 10 | 1/19/2026 | INV88426 | 2/18/2026 | 524.97 |
| L.E. Agency | 0341687 Schuyler County Sheriff's Office, NY | Net 30 | 0.00 | 349.44 | 0.00 | 0.00 | 0.00 | 10 | 1/19/2026 | INV88427 | 2/18/2026 | 349.44 |
| Retail - Distributor | 0013966 Kroll International, LLC | Net 30 | 0.00 | 663.39 | 0.00 | 0.00 | 0.00 | 9 | 1/20/2026 | INV88911 | 2/19/2026 | 663.39 |
| L.E. Agency | 0008753 Kitsap County Sheriff's Office, WA | Net 30 | 0.00 | 142.45 | 0.00 | 0.00 | 0.00 | 9 | 1/20/2026 | INV88919 | 2/19/2026 | 142.45 |
| Retail - Big Box | 0007818 Scheels All Sports:0240083 Scheels Meridian/Boise | Net 30 | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 9 | 2/19/2026 | INV100440 | 2/19/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports:0010971 Scheels Des Moines | Net 30 | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 9 | 2/19/2026 | INV100431 | 2/19/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports:0010971 Scheels Des Moines | Net 30 | 0.00 | 110.55 | 0.00 | 0.00 | 0.00 | 9 | 2/19/2026 | INV100435 | 2/19/2026 | 110.55 |
| L.E. Dealer | 0051631 Uniforms 2 Gear | Net 30 | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 | 9 | 1/20/2026 | INV88907 | 2/19/2026 | 65.00 |
| L.E. Agency | 0339997 Corning Police Department, NY | Net 30 | 0.00 | (288.40) | 0.00 | 0.00 | 0.00 | 9 | 2/19/2026 | CM9006 | 2/19/2026 | (288.40) |
| L.E. Distributor | 0010377 Galls | Net 45 | 0.00 | 6,626.53 | 0.00 | 0.00 | 0.00 | 8 | 1/6/2026 | INV82734 | 2/20/2026 | 6,626.53 |
| L.E. Agency | C143415 Clarion County (PA) Sheriff's Office | Credit Card | 0.00 | 1,588.70 | 0.00 | 0.00 | 0.00 | 8 | 2/20/2026 | INV100992 | 2/20/2026 | 1,588.70 |
| L.E. Agency | C152251 Medina Valley Independent School District, TX | Credit Card | 0.00 | 685.68 | 0.00 | 0.00 | 0.00 | 8 | 2/20/2026 | INV100985 | 2/20/2026 | 685.68 |
| L.E. Dealer | 0096025 Javelin Arms LLC | Net 30 | 0.00 | 640.75 | 0.00 | 0.00 | 0.00 | 8 | 1/21/2026 | INV89399 | 2/20/2026 | 640.75 |
| L.E. Dealer | 0014737 C&G Wholesale | Net 30 | 0.00 | 622.75 | 0.00 | 0.00 | 0.00 | 8 | 1/21/2026 | INV89395 | 2/20/2026 | 622.75 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 0.00 | 561.00 | 0.00 | 0.00 | 0.00 | 8 | 1/21/2026 | INV89396 | 2/20/2026 | 561.00 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 0.00 | 499.80 | 0.00 | 0.00 | 0.00 | 8 | 1/21/2026 | INV89392 | 2/20/2026 | 499.80 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 0.00 | 498.80 | 0.00 | 0.00 | 0.00 | 8 | 1/21/2026 | INV89403 | 2/20/2026 | 498.80 |
| International | 0210965 OTAN Group | Wire Transfer | 0.00 | 247.75 | 0.00 | 0.00 | 0.00 | 8 | 2/20/2026 | INV100997 | 2/20/2026 | 247.75 |
| L.E. Agency | C143849 Chesterfield Police Department, MI | Credit Card | 0.00 | 223.33 | 0.00 | 0.00 | 0.00 | 8 | 2/20/2026 | INV100994 | 2/20/2026 | 223.33 |
| L.E. Dealer | 0199751 Sig Sauer:C45233 SIG LE & Canada Sales | Net 30 | 0.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 7 | 1/22/2026 | INV89803 | 2/21/2026 | 6,750.00 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 0.00 | 999.90 | 0.00 | 0.00 | 0.00 | 7 | 1/22/2026 | INV89798 | 2/21/2026 | 999.90 |
| L.E. Agency | 0124330 Scott County Sheriff's Office, IA | Net 30 | 0.00 | 269.97 | 0.00 | 0.00 | 0.00 | 7 | 1/22/2026 | INV89802 | 2/21/2026 | 269.97 |
| L.E. Agency | 0310273 Forest City Police Department, NC | | 0.00 | 214.98 | 0.00 | 0.00 | 0.00 | 7 | 2/21/2026 | INV101941 | 2/21/2026 | 214.98 |
| L.E. Distributor | 0010377 Galls | Net 45 | 0.00 | 140.99 | 0.00 | 0.00 | 0.00 | 5 | 1/9/2026 | INV84484 | 2/23/2026 | 140.99 |
| L.E. Agency | C81267 Thomas County Sheriff's Office, KS | Credit Card | 0.00 | 2,957.50 | 0.00 | 0.00 | 0.00 | 4 | 2/24/2026 | INV102529 | 2/24/2026 | 2,957.50 |
| L.E. Agency | C110702 Klamath Tribes Natural Resource Deptartment, OR | Credit Card | 0.00 | 625.69 | 0.00 | 0.00 | 0.00 | 4 | 2/24/2026 | INV102528 | 2/24/2026 | 625.69 |
| Retail - Dealer | 0008343 Reds Trading Post | Net 30 | 0.00 | 529.16 | 0.00 | 0.00 | 0.00 | 4 | 2/24/2026 | INV102519 | 2/24/2026 | 529.16 |
| L.E. Distributor | 0014459 Amchar Wholesale Inc | Credit Card | 0.00 | 4,198.80 | 0.00 | 0.00 | 0.00 | 3 | 2/25/2026 | INV103178 | 2/25/2026 | 4,198.80 |
| L.E. Agency | C109049 Rensselaer County (NY) Sheriff's Office | Credit Card | 0.00 | 203.68 | 0.00 | 0.00 | 0.00 | 3 | 2/25/2026 | INV102612 | 2/25/2026 | 203.68 |

| Category | Account | Terms | | | | | | Days | Date | Invoice | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 0.00 | 448.80 | 0.00 | 0.00 | 0.00 | 2 | 1/27/2026 | INV91178 | 2/26/2026 | 448.80 |
| L.E. Distributor | 0014459 Amchar Wholesale Inc | Credit Card | 0.00 | 25,472.80 | 0.00 | 0.00 | 0.00 | 1 | 2/27/2026 | INV104499 | 2/27/2026 | 25,472.80 |
| Retail - Big Box | 0218002 Sportsman's Warehouse | Net 60 | 0.00 | 6,764.74 | 0.00 | 0.00 | 0.00 | 1 | 12/29/2025 | INV79792 | 2/27/2026 | 6,764.74 |
| L.E. Dealer | 0002991 Field's Outdoor Adventures and Law Enforcement Supplies | Net 30 | 0.00 | 362.73 | 0.00 | 0.00 | 0.00 | 1 | 1/28/2026 | INV91694 | 2/27/2026 | 362.73 |
| Retail - Dealer | 0010066 Mid-States | Net 60 | 0.00 | (69.53) | 0.00 | 0.00 | 0.00 | 1 | 2/27/2026 | INV19984 | 2/27/2026 | (69.53) |
| L.E. Agency | 0006975 Professional Police Supply Inc dba Adamson Police Products | Net 30 | 0.00 | (210.00) | 0.00 | 0.00 | 0.00 | 1 | 2/27/2026 | PYMT19980 | 2/27/2026 | (210.00) |
| Retail - Big Box | 0011164 Dunham's Sports | Net 60 | 1,723.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 12/30/2025 | INV81509 | 2/28/2026 | 1,723.80 |
| L.E. Distributor | 0190557 Unipro Uniforms (NJ) | Net 30 | 138.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 1/29/2026 | INV92182 | 2/28/2026 | 138.59 |
| International | 0004625 Thomas Jacks Limited / Apex House | Net 30 | 40,986.79 | 0.00 | 0.00 | 0.00 | 0.00 | -1 | 12/18/2025 | INV77782 | 3/1/2026 | 40,986.79 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX | Net 90 | 5,065.06 | 0.00 | 0.00 | 0.00 | 0.00 | -1 | 12/1/2025 | INV62454 | 3/1/2026 | 5,065.06 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309041 Academy Sports + Outdoors, Cookeville, TN | Net 90 | 5,065.06 | 0.00 | 0.00 | 0.00 | 0.00 | -1 | 12/1/2025 | INV62455 | 3/1/2026 | 5,065.06 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309037 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 2,159.28 | 0.00 | 0.00 | 0.00 | 0.00 | -1 | 12/1/2025 | INV62453 | 3/1/2026 | 2,159.28 |
| L.E. Agency | 0003704 Michigan State Police, MI | Net 30 | 190.09 | 0.00 | 0.00 | 0.00 | 0.00 | -4 | 2/2/2026 | INV93382 | 3/4/2026 | 190.09 |
| L.E. Dealer | 0153723 Praetorian Guard Firearms LLC | Net 30 | 72.57 | 0.00 | 0.00 | 0.00 | 0.00 | -4 | 2/2/2026 | INV93385 | 3/4/2026 | 72.57 |
| Retail - Distributor | 0013966 Kroll International, LLC | Net 30 | 2,776.50 | 0.00 | 0.00 | 0.00 | 0.00 | -5 | 2/3/2026 | INV93966 | 3/5/2026 | 2,776.50 |
| International | 0124484 Sig Sauer International AG (Switzerland) | Net 30 | 30,812.43 | 0.00 | 0.00 | 0.00 | 0.00 | -6 | 2/4/2026 | INV94624 | 3/6/2026 | 30,812.43 |
| L.E. Distributor | 0010377 Galls | Net 45 | 422.97 | 0.00 | 0.00 | 0.00 | 0.00 | -6 | 1/20/2026 | INV88913 | 3/6/2026 | 422.97 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 4,988.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7 | 2/5/2026 | INV95127 | 3/7/2026 | 4,988.00 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | -7 | 2/5/2026 | INV95128 | 3/7/2026 | 249.90 |
| Retail - Big Box | 0007818 Scheels All Sports:0009452 Scheels Reno Sparks | Net 30 | 167.94 | 0.00 | 0.00 | 0.00 | 0.00 | -7 | 2/5/2026 | INV95193 | 3/7/2026 | 167.94 |
| Retail - Big Box | 0007818 Scheels All Sports:0206272 Scheels Chandler | Net 30 | 206.94 | 0.00 | 0.00 | 0.00 | 0.00 | -8 | 2/6/2026 | INV95495 | 3/8/2026 | 206.94 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309041 Academy Sports + Outdoors, Cookeville, TN | Net 90 | 3,778.74 | 0.00 | 0.00 | 0.00 | 0.00 | -9 | 12/9/2025 | INV68742 | 3/9/2026 | 3,778.74 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX | Net 90 | 2,159.28 | 0.00 | 0.00 | 0.00 | 0.00 | -9 | 12/9/2025 | INV68740 | 3/9/2026 | 2,159.28 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309037 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 2,159.28 | 0.00 | 0.00 | 0.00 | 0.00 | -9 | 12/9/2025 | INV68741 | 3/9/2026 | 2,159.28 |
| L.E. Dealer | 0014081 Vance Outdoors, Inc.:C83012 Vance Outdoors: LE | Net 30 | 38,535.25 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 2/9/2026 | INV95914 | 3/11/2026 | 38,535.25 |
| Retail - Dealer | 0006370 PWG Range | Net 30 | 2,834.46 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 2/9/2026 | INV95918 | 3/11/2026 | 2,834.46 |
| L.E. Dealer | 0257409 Witmer Public Safety Group, Inc dba The Officer Store | Net 30 | 1,359.49 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 2/9/2026 | INV95909 | 3/11/2026 | 1,359.49 |
| Retail - Dealer | 0012663 Midway USA | Net 40 | 719.71 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 1/30/2026 | INV92952 | 3/11/2026 | 719.71 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 643.23 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 2/9/2026 | INV95917 | 3/11/2026 | 643.23 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 512.56 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 2/9/2026 | INV95915 | 3/11/2026 | 512.56 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 30 | 391.62 | 0.00 | 0.00 | 0.00 | 0.00 | -11 | 2/9/2026 | INV95916 | 3/11/2026 | 391.62 |
| L.E. Dealer | 0111957 Lawmen's Shooters' Supply | Net 30 | 45,711.52 | 0.00 | 0.00 | 0.00 | 0.00 | -12 | 2/10/2026 | INV96537 | 3/12/2026 | 45,711.52 |
| International | 0124484 Sig Sauer International AG (Switzerland) | Net 30 | 2,504.32 | 0.00 | 0.00 | 0.00 | 0.00 | -12 | 2/10/2026 | INV96559 | 3/12/2026 | 2,504.32 |
| L.E. Dealer | 0111957 Lawmen's Shooters' Supply | Net 30 | 1,653.80 | 0.00 | 0.00 | 0.00 | 0.00 | -12 | 2/10/2026 | INV96539 | 3/12/2026 | 1,653.80 |
| L.E. Agency | 0006975 Professional Police Supply Inc dba Adamson Police Products | Net 30 | 1,348.66 | 0.00 | 0.00 | 0.00 | 0.00 | -12 | 2/10/2026 | INV96543 | 3/12/2026 | 1,348.66 |
| L.E. Dealer | 0009379 Atlantic Tactical | Net 30 | 741.54 | 0.00 | 0.00 | 0.00 | 0.00 | -12 | 2/10/2026 | INV96549 | 3/12/2026 | 741.54 |
| L.E. Agency | 0361151 Crystal Police Department, MN | Net 30 | 583.72 | 0.00 | 0.00 | 0.00 | 0.00 | -12 | 2/10/2026 | INV96554 | 3/12/2026 | 583.72 |
| L.E. Dealer | 0014081 Vance Outdoors, Inc.:C83012 Vance Outdoors: LE | Net 30 | 247.18 | 0.00 | 0.00 | 0.00 | 0.00 | -12 | 2/10/2026 | INV96534 | 3/12/2026 | 247.18 |
| L.E. Distributor | 0013965 Gulf States Distributors | Net 30 | 161.98 | 0.00 | 0.00 | 0.00 | 0.00 | -12 | 2/10/2026 | INV96536 | 3/12/2026 | 161.98 |
| L.E. Dealer | 0002040 Kiesler Police Supply | Net 30 | 123.59 | 0.00 | 0.00 | 0.00 | 0.00 | -12 | 2/10/2026 | INV96533 | 3/12/2026 | 123.59 |
| L.E. Dealer | 0006396 Southern Connection Police Supplies, LLC | Net 30 | 123.49 | 0.00 | 0.00 | 0.00 | 0.00 | -12 | 2/10/2026 | INV96545 | 3/12/2026 | 123.49 |
| Retail - Dealer | 0364756 TC Trading Post | Net 30 | 3,316.73 | 0.00 | 0.00 | 0.00 | 0.00 | -13 | 2/11/2026 | INV97245 | 3/13/2026 | 3,316.73 |
| L.E. Dealer | 0258536 Aspen Mills Uniforms Inc. | Net 30 | 1,775.01 | 0.00 | 0.00 | 0.00 | 0.00 | -13 | 2/11/2026 | INV97176 | 3/13/2026 | 1,775.01 |
| International | 0061723 MD Charlton Company | Net 30 | 1,070.11 | 0.00 | 0.00 | 0.00 | 0.00 | -13 | 2/11/2026 | INV97178 | 3/13/2026 | 1,070.11 |
| Retail - Dealer | 0012576 OpticsPlanet Inc | Net 45 | 935.34 | 0.00 | 0.00 | 0.00 | 0.00 | -13 | 2/11/2026 | INV97172 | 3/13/2026 | 935.34 |
| L.E. Distributor | 0010377 Galls | Net 45 | 14,052.39 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 1/28/2026 | INV91693 | 3/14/2026 | 14,052.39 |
| L.E. Dealer | 0011948 Craig's Firearm Supply, Inc | Net 30 | 1,881.85 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 2/12/2026 | INV97721 | 3/14/2026 | 1,881.85 |
| Retail - Big Box | 0007818 Scheels All Sports:0240083 Scheels Meridian/Boise | Net 30 | 314.88 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 2/12/2026 | INV98584 | 3/14/2026 | 314.88 |
| Retail - Big Box | 0007818 Scheels All Sports:0009387 Scheels Omaha | Net 30 | 299.90 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 2/12/2026 | INV98577 | 3/14/2026 | 299.90 |
| Retail - Big Box | 0007818 Scheels All Sports:0206272 Scheels Chandler | Net 30 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 2/12/2026 | INV98583 | 3/14/2026 | 269.91 |
| L.E. Dealer | 0111957 Lawmen's Shooters' Supply | Net 30 | 262.76 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 2/12/2026 | INV97713 | 3/14/2026 | 262.76 |
| L.E. Dealer | 0257409 Witmer Public Safety Group, Inc dba The Officer Store | Net 30 | 247.18 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 2/12/2026 | INV97716 | 3/14/2026 | 247.18 |
| Retail - Big Box | 0007818 Scheels All Sports:0206272 Scheels Chandler | Net 30 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 2/12/2026 | INV98582 | 3/14/2026 | 239.92 |
| Retail - Big Box | 0007818 Scheels All Sports:0010969 Scheels OVERLAND PARK | Net 30 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 2/12/2026 | INV98580 | 3/14/2026 | 179.94 |
| Retail - Big Box | 0007818 Scheels All Sports:0007822 Scheels Eau Claire | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 2/12/2026 | INV98576 | 3/14/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports:0007820 Scheels Lincoln | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 2/12/2026 | INV98575 | 3/14/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports:0009390 Scheels Colorado Springs | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 2/12/2026 | INV98578 | 3/14/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports:0009392 Scheels Springfield | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -14 | 2/12/2026 | INV98579 | 3/14/2026 | 119.96 |
| L.E. Dealer | 0014057 Federal Eastern International, LLC | Net 30 | 4,098.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 2/13/2026 | INV98126 | 3/15/2026 | 4,098.00 |
| L.E. Dealer | 0274767 Lawmen Supply Company of New Jersey Inc | Net 30 | 2,205.70 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 2/13/2026 | INV98128 | 3/15/2026 | 2,205.70 |
| L.E. Agency | 0006975 Professional Police Supply Inc dba Adamson Police Products | Net 30 | 2,186.77 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 2/13/2026 | INV98136 | 3/15/2026 | 2,186.77 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309041 Academy Sports + Outdoors, Cookeville, TN | Net 60 | 2,159.28 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 12/15/2025 | INV73254 | 3/15/2026 | 2,159.28 |
| Retail - Dealer | 0010066 Mid-States:0008330 North 40 Sullivan D.C | Net 60 | 2,151.52 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 1/14/2026 | INV86608 | 3/15/2026 | 2,151.52 |
| L.E. Dealer | 0351839 Michigan Police Equipment Co., MI | Net 30 | 2,129.03 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 2/13/2026 | INV98129 | 3/15/2026 | 2,129.03 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX | Net 90 | 1,619.46 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 12/15/2025 | INV73253 | 3/15/2026 | 1,619.46 |
| L.E. Dealer | 0212018 Greystone Tactical | Net 30 | 1,203.45 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 2/13/2026 | INV98135 | 3/15/2026 | 1,203.45 |
| L.E. Dealer | 0002040 Kiesler Police Supply | Net 30 | 1,101.06 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 2/13/2026 | INV98138 | 3/15/2026 | 1,101.06 |
| L.E. Distributor | 0013965 Gulf States Distributors | Net 90 | 899.85 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 2/13/2026 | INV98140 | 3/15/2026 | 899.85 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309037 Academy Sports + Outdoors, Jefferson, GA | Net 60 | 746.50 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 12/15/2025 | INV73249 | 3/15/2026 | 746.50 |
| Retail - Big Box | 0007818 Scheels All Sports:0010970 Scheels Johnstown | Net 30 | 104.95 | 0.00 | 0.00 | 0.00 | 0.00 | -15 | 2/13/2026 | INV98581 | 3/15/2026 | 104.95 |
| Retail - Distributor | 0006124 RSR Group, Inc. | Net 30 | 13,345.40 | 0.00 | 0.00 | 0.00 | 0.00 | -18 | 2/4/2026 | INV94555 | 3/18/2026 | 13,345.40 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 673.20 | 0.00 | 0.00 | 0.00 | 0.00 | -19 | 2/17/2026 | INV99136 | 3/19/2026 | 673.20 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 112.20 | 0.00 | 0.00 | 0.00 | 0.00 | -19 | 2/17/2026 | INV99137 | 3/19/2026 | 112.20 |
| L.E. Dealer | 0006137 Streicher's | Net 30 | 4,788.34 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 2/18/2026 | INV99821 | 3/20/2026 | 4,788.34 |
| L.E. Agency | 0185746 Liberty Lake Police Department, WA | Net 30 | 2,821.40 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 1/20/2026 | INV88908 | 3/20/2026 | 2,821.40 |
| L.E. Dealer | 0111957 Lawmen's Shooters' Supply | Net 30 | 670.50 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 2/18/2026 | INV99825 | 3/20/2026 | 670.50 |
| L.E. Dealer | 0009379 Atlantic Tactical | Net 30 | 479.84 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 2/18/2026 | INV99814 | 3/20/2026 | 479.84 |
| L.E. Agency | 0010834 Soldotna Police Department, AK | Net 30 | 386.73 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 2/18/2026 | INV99909 | 3/20/2026 | 386.73 |
| Retail - Big Box | 0007818 Scheels All Sports:0009453 Scheels Sandy | Net 30 | 206.94 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 2/18/2026 | INV99905 | 3/20/2026 | 206.94 |
| L.E. Dealer | 0153723 Praetorian Guard Firearms LLC | Net 30 | 54.58 | 0.00 | 0.00 | 0.00 | 0.00 | -20 | 2/18/2026 | INV99826 | 3/20/2026 | 54.58 |
| L.E. Distributor | 0190557 Unipro Uniforms (NJ) | Net 30 | 37,774.18 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100333 | 3/21/2026 | 37,774.18 |
| Retail - Distributor | 0006124 RSR Group, Inc. | Net 30 | 2,811.32 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100338 | 3/21/2026 | 2,811.32 |
| L.E. Dealer | C68822 Primary Arms | Net 30 | 2,129.03 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100332 | 3/21/2026 | 2,129.03 |
| Retail - Big Box | 0007818 Scheels All Sports:0010973 SCHEELS THE COLONY | Net 30 | 899.70 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100436 | 3/21/2026 | 899.70 |
| Retail - Big Box | 0007818 Scheels All Sports:0009393 Scheels Billings | Net 30 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100429 | 3/21/2026 | 269.91 |
| Retail - Big Box | 0007818 Scheels All Sports:0206272 Scheels Chandler | Net 30 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100439 | 3/21/2026 | 239.92 |
| Retail - Big Box | 0007818 Scheels All Sports:0009453 Scheels Sandy | Net 30 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100430 | 3/21/2026 | 239.92 |
| Retail - Big Box | 0007818 Scheels All Sports:0377575 Scheels Great Falls | Net 30 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100444 | 3/21/2026 | 179.94 |
| Retail - Big Box | 0007818 Scheels All Sports:0306741 Scheels Tulsa | Net 30 | 179.92 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100443 | 3/21/2026 | 179.92 |
| Retail - Big Box | 0007818 Scheels All Sports:0187298 Scheels Wichita | Net 30 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100438 | 3/21/2026 | 149.95 |
| L.E. Dealer | 0002040 Kiesler Police Supply | Net 30 | 141.58 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100330 | 3/21/2026 | 141.58 |
| Retail - Big Box | 0007818 Scheels All Sports:0007822 Scheels Eau Claire | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100428 | 3/21/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports:0052472 Scheels Rapid City | Net 30 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100437 | 3/21/2026 | 119.96 |
| Retail - Big Box | 0007818 Scheels All Sports:0007820 Scheels Lincoln | Net 30 | 113.36 | 0.00 | 0.00 | 0.00 | 0.00 | -21 | 2/19/2026 | INV100427 | 3/21/2026 | 113.36 |
| L.E. Dealer | 0199751 Sig Sauer:C45233 SIG LE & Canada Sales | Net 30 | 148,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 2/20/2026 | INV100987 | 3/22/2026 | 148,500.00 |
| L.E. Dealer | 0004332 Godfrey's Indoor Shooting and Tactical Supply | Net 30 | 2,492.38 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 2/20/2026 | INV100984 | 3/22/2026 | 2,492.38 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309037 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 2,159.28 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 12/22/2025 | INV77773 | 3/22/2026 | 2,159.28 |
| L.E. Dealer | 0009379 Atlantic Tactical | Net 30 | 1,483.08 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 2/20/2026 | INV100988 | 3/22/2026 | 1,483.08 |
| L.E. Dealer | 0014081 Vance Outdoors, Inc.:C83012 Vance Outdoors: LE | Net 30 | 741.54 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 2/20/2026 | INV101001 | 3/22/2026 | 741.54 |
| L.E. Agency | 0171572 Towamencin Township Police Department, PA | Net 30 | 540.27 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 2/20/2026 | INV100983 | 3/22/2026 | 540.27 |
| L.E. Dealer | 0206963 Star Uniform | Net 30 | 138.59 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 2/20/2026 | INV100977 | 3/22/2026 | 138.59 |
| L.E. Dealer | 0051631 Uniforms 2 Gear | Net 30 | 134.98 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 2/20/2026 | INV100990 | 3/22/2026 | 134.98 |
| L.E. Agency | 0345780 Town of Cicero Police Department, NY | Net 30 | 99.99 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 2/20/2026 | INV100995 | 3/22/2026 | 99.99 |
| L.E. Distributor | 0010377 Galls | Net 45 | 65.99 | 0.00 | 0.00 | 0.00 | 0.00 | -22 | 2/5/2026 | INV95126 | 3/22/2026 | 65.99 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX | Net 90 | 1,619.46 | 0.00 | 0.00 | 0.00 | 0.00 | -24 | 12/24/2025 | INV79083 | 3/24/2026 | 1,619.46 |
| L.E. Dealer | 0258536 Aspen Mills Uniforms Inc. | Net 30 | 2,180.57 | 0.00 | 0.00 | 0.00 | 0.00 | -25 | 2/23/2026 | INV101886 | 3/25/2026 | 2,180.57 |
| Retail - Distributor | 0006124 RSR Group, Inc. | Net 30 | 1,164.95 | 0.00 | 0.00 | 0.00 | 0.00 | -25 | 2/23/2026 | INV101883 | 3/25/2026 | 1,164.95 |
| L.E. Dealer | 0002040 Kiesler Police Supply | Net 30 | 871.08 | 0.00 | 0.00 | 0.00 | 0.00 | -25 | 2/23/2026 | INV101878 | 3/25/2026 | 871.08 |
| L.E. Dealer | 0007476 DANA SAFETY SUPPLY | 2% 15 Net 40 | 414.24 | 0.00 | 0.00 | 0.00 | 0.00 | -25 | 2/13/2026 | INV98127 | 3/25/2026 | 414.24 |
| L.E. Dealer | C100938 TEECO SAFETY, INC., LA | Net 30 | 8,786.10 | 0.00 | 0.00 | 0.00 | 0.00 | -26 | 2/24/2026 | INV102527 | 3/26/2026 | 8,786.10 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 624.75 | 0.00 | 0.00 | 0.00 | 0.00 | -26 | 2/24/2026 | INV102523 | 3/26/2026 | 624.75 |
| L.E. Dealer | 0006137 Streicher's | Net 30 | 259.56 | 0.00 | 0.00 | 0.00 | 0.00 | -26 | 2/24/2026 | INV102526 | 3/26/2026 | 259.56 |
| L.E. Agency | 0289339 Northfield Police Department, MN | Net 30 | 169.69 | 0.00 | 0.00 | 0.00 | 0.00 | -26 | 2/24/2026 | INV102522 | 3/26/2026 | 169.69 |
| L.E. Dealer | 0153723 Praetorian Guard Firearms LLC | Net 30 | 126.58 | 0.00 | 0.00 | 0.00 | 0.00 | -26 | 2/24/2026 | INV102521 | 3/26/2026 | 126.58 |
| Retail - Dealer | 0199751 Sig Sauer | Net 30 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | -26 | 2/24/2026 | INV102520 | 3/26/2026 | 124.95 |
| L.E. Dealer | 0011948 Craig's Firearm Supply, Inc | Net 30 | 74.99 | 0.00 | 0.00 | 0.00 | 0.00 | -26 | 2/24/2026 | INV102521 | 3/26/2026 | 74.99 |
| L.E. Dealer | 0009379 Atlantic Tactical | Net 30 | 2,027.50 | 0.00 | 0.00 | 0.00 | 0.00 | -27 | 2/25/2026 | INV103180 | 3/27/2026 | 2,027.50 |
| L.E. Agency | 0221664 Goodlettsville Police Department, TN | Net 45 | 215.58 | 0.00 | 0.00 | 0.00 | 0.00 | -27 | 2/25/2026 | INV103177 | 3/27/2026 | 215.58 |
| L.E. Distributor | 0010377 Galls | Net 30 | 119.99 | 0.00 | 0.00 | 0.00 | 0.00 | -27 | | INV96531 | 3/27/2026 | 119.99 |
| L.E. Dealer | 0353616 Oregon Rifleworks  (Law Enforcement) | Net 30 | 1,733.45 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 2/26/2026 | INV103756 | 3/28/2026 | 1,733.45 |
| Retail - Big Box | 0011164 Dunham's Sports | Net 60 | 700.32 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 1/27/2026 | INV91240 | 3/28/2026 | 700.32 |
| L.E. Dealer | 0006396 Southern Connection Police Supplies, LLC | Net 30 | 502.72 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 2/26/2026 | INV103754 | 3/28/2026 | 502.72 |
| Retail - Big Box | 0007818 Scheels All Sports:0007821 Scheels Dakota Square | Net 30 | 170.04 | 0.00 | 0.00 | 0.00 | 0.00 | -28 | 2/26/2026 | INV104828 | 3/28/2026 | 170.04 |
| International | 0061723 MD Charlton Company | Net 30 | 17,549.78 | 0.00 | 0.00 | 0.00 | 0.00 | -29 | 2/27/2026 | INV104498 | 3/29/2026 | 17,549.78 |
| International | 0061723 MD Charlton Company | Net 30 | 4,461.44 | 0.00 | 0.00 | 0.00 | 0.00 | -29 | 2/27/2026 | INV104500 | 3/29/2026 | 4,461.44 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309041 Academy Sports + Outdoors, Cookeville, TN | Net 90 | 2,699.10 | 0.00 | 0.00 | 0.00 | 0.00 | -29 | 12/29/2025 | INV79805 | 3/29/2026 | 2,699.10 |
| Retail - Dealer | 0012663 Midway USA | Net 40 | 614.77 | 0.00 | 0.00 | 0.00 | 0.00 | -29 | 2/17/2026 | INV99203 | 3/29/2026 | 614.77 |
| L.E. Dealer | 0007476 DANA SAFETY SUPPLY | 2% 15 Net 40 | 164.56 | 0.00 | 0.00 | 0.00 | 0.00 | -31 | 2/19/2026 | INV100334 | 4/1/2026 | 164.56 |
| L.E. Dealer | 0007476 DANA SAFETY SUPPLY | 2% 15 Net 40 | 414.24 | 0.00 | 0.00 | 0.00 | 0.00 | -32 | 2/20/2026 | INV100981 | 4/1/2026 | 414.24 |
| Retail - Big Box | 0218002 Sportsman's Warehouse | Net 60 | 8,097.30 | 0.00 | 0.00 | 0.00 | 0.00 | -36 | 2/4/2026 | INV94623 | 4/5/2026 | 8,097.30 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309037 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 3,238.92 | 0.00 | 0.00 | 0.00 | 0.00 | -36 | 1/5/2026 | INV82066 | 4/5/2026 | 3,238.92 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX | Net 90 | 1,079.64 | 0.00 | 0.00 | 0.00 | 0.00 | -36 | 1/5/2026 | INV82068 | 4/5/2026 | 1,079.64 |
| L.E. Distributor | 0010377 Galls | Net 45 | 719.94 | 0.00 | 0.00 | 0.00 | 0.00 | -36 | 2/19/2026 | INV100328 | 4/5/2026 | 719.94 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309041 Academy Sports + Outdoors, Cookeville, TN | Net 90 | 539.82 | 0.00 | 0.00 | 0.00 | 0.00 | -36 | 1/5/2026 | INV82069 | 4/5/2026 | 539.82 |
| Retail - Big Box | 0218002 Sportsman's Warehouse | Net 60 | 3,238.92 | 0.00 | 0.00 | 0.00 | 0.00 | -38 | 2/6/2026 | INV95496 | 4/7/2026 | 3,238.92 |
| L.E. Distributor | 0010377 Galls | Net 45 | 46,865.98 | 0.00 | 0.00 | 0.00 | 0.00 | -43 | 2/26/2026 | INV103755 | 4/12/2026 | 46,865.98 |
| Retail - Big Box | 0014010 Cabela's / Bass Pro Shops:0197247 Bass Pro/ Cabelas Tooele DC | 2% 60 Net 61 | 23,656.14 | 0.00 | 0.00 | 0.00 | 0.00 | -45 | 2/12/2026 | INV98574 | 4/14/2026 | 23,656.14 |
| Retail - Big Box | 0011164 Dunham's Sports | Net 60 | 1,024.56 | 0.00 | 0.00 | 0.00 | 0.00 | -49 | 2/17/2026 | INV99202 | 4/18/2026 | 1,024.56 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309037 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 4,858.38 | 0.00 | 0.00 | 0.00 | 0.00 | -57 | 1/26/2026 | INV90618 | 4/26/2026 | 4,858.38 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309041 Academy Sports + Outdoors, Cookeville, TN | Net 90 | 4,525.24 | 0.00 | 0.00 | 0.00 | 0.00 | -57 | 1/26/2026 | INV90620 | 4/26/2026 | 4,525.24 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX | Net 90 | 3,778.74 | 0.00 | 0.00 | 0.00 | 0.00 | -57 | 1/26/2026 | INV90619 | 4/26/2026 | 3,778.74 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX | Net 90 | 2,905.78 | 0.00 | 0.00 | 0.00 | 0.00 | -58 | 1/27/2026 | INV91238 | 4/27/2026 | 2,905.78 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309037 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 2,905.78 | 0.00 | 0.00 | 0.00 | 0.00 | -58 | 1/27/2026 | INV91237 | 4/27/2026 | 2,905.78 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX | Net 90 | 2,905.78 | 0.00 | 0.00 | 0.00 | 0.00 | -58 | 1/27/2026 | INV91239 | 4/27/2026 | 2,905.78 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX | Net 90 | 7,007.61 | 0.00 | 0.00 | 0.00 | 0.00 | -64 | 2/2/2026 | INV93441 | 5/3/2026 | 7,007.61 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309041 Academy Sports + Outdoors, Cookeville, TN | Net 90 | 6,483.98 | 0.00 | 0.00 | 0.00 | 0.00 | -64 | 2/2/2026 | INV93442 | 5/3/2026 | 6,483.98 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309037 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 5,960.36 | 0.00 | 0.00 | 0.00 | 0.00 | -64 | 2/2/2026 | INV93440 | 5/3/2026 | 5,960.36 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309037 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 3,865.86 | 0.00 | 0.00 | 0.00 | 0.00 | -71 | 2/9/2026 | INV95979 | 5/10/2026 | 3,865.86 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309041 Academy Sports + Outdoors, Cookeville, TN | Net 90 | 1,047.25 | 0.00 | 0.00 | 0.00 | 0.00 | -71 | 2/9/2026 | INV95981 | 5/10/2026 | 1,047.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX | Net 90 | 523.63 | 0.00 | 0.00 | 0.00 | 0.00 | -71 | 2/9/2026 | INV95980 | 5/10/2026 | 523.63 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309041 Academy Sports + Outdoors, Cookeville, TN | Net 90 | 3,342.23 | 0.00 | 0.00 | 0.00 | 0.00 | -79 | 2/17/2026 | INV99207 | 5/18/2026 | 3,342.23 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309037 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 2,094.50 | 0.00 | 0.00 | 0.00 | 0.00 | -79 | 2/17/2026 | INV99205 | 5/18/2026 | 2,094.50 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX | Net 90 | 1,047.25 | 0.00 | 0.00 | 0.00 | 0.00 | -79 | 2/17/2026 | INV99206 | 5/18/2026 | 1,047.25 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309041 Academy Sports + Outdoors, Cookeville, TN | Net 90 | 3,238.92 | 0.00 | 0.00 | 0.00 | 0.00 | -85 | 2/23/2026 | INV101938 | 5/24/2026 | 3,238.92 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX:0309037 Academy Sports + Outdoors, Jefferson, GA | Net 90 | 2,365.96 | 0.00 | 0.00 | 0.00 | 0.00 | -85 | 2/23/2026 | INV101936 | 5/24/2026 | 2,365.96 |
| Retail - Big Box | 0309038 Academy Sports + Outdoors, Katy TX | Net 90 | 1,619.46 | 0.00 | 0.00 | 0.00 | 0.00 | -85 | 2/23/2026 | INV101937 | 5/24/2026 | 1,619.46 |
| **Total** | | | **669,242.89** | **128,392.29** | **24,779.74** | **5,605.21** | **4,256.02** | | | | | **$ 832,276.15** |

**Tedder Industries LLC**
**Parent Company**
**Income Statement**
**Feb 2026**

| Financial Row | Amount | | |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| 41000 - SALES | $1,907,068.73 | | |
| 41110 - CUSTOMER PAID FREIGHT | ($7,149.07) | | |
| 43300 - RETURNS | ($111,103.31) | | |
| 43320 - SALES INCENTIVES | ($107,360.00) | | |
| **Total - Income** | **$1,681,456.35** | | |
| **Cost Of Sales** | | | |
| **51100 - MATERIALS COGS** | | | |
| 51105 - MATERIALS COGS | $207,404.89 | | |
| 51130 - PRODUCTION QUANTITY VARIANCE | ($10,603.70) | | |
| 51140 - MANUFACTURING SUPPLIES | $286.55 | | |
| **Total - 51100 - MATERIALS COGS** | **$197,087.74** | | |
| **51160 - MANUFACTURING OVERHEAD** | | | |
| 51161 - BUILDING REPAIRS AND MAINTENANCE | $425.56 | | |
| 51163 - EQUIPMENT REPAIRS AND MAINTENANCE | $1,018.70 | | |
| 51164 - UTILITIES | $2,885.50 | | |
| 51165 - RENT EXPENSE | $32,905.50 | | |
| 51180 - INBOUND FREIGHT | $18,276.92 | | |
| 51181 - DUTIES AND TARIFFS | $31,205.37 | | |
| **Total - 51160 - MANUFACTURING OVERHEAD** | **$86,717.55** | | |
| **51200 - DIRECT LABOR WAGES** | | | |
| 51205 - SALARY WAGES | $21,468.80 | | |
| 51210 - REGULAR HOURLY WAGES | $132,609.54 | | |
| 51215 - OVERTIME HOURLY WAGES | $157.01 | | |
| 51220 - HOLIDAY WAGES | $12,947.52 | | |
| 51225 - PTO WAGES | $14,827.49 | | |
| 51235 - HEALTH INSURANCE | $19,112.20 | | |
| 51240 - WORKERS COMP INSURANCE | $5,035.34 | | |
| 51245 - 401K BENEFITS | $2,661.48 | | |
| 51250 - PAYROLL TAXES | $17,096.91 | | |
| 51255 - PAYROLL EXPENSES | $8,743.49 | | |
| 51260 - TEMPORARY DIRECT LABOR | $23,451.95 | | |
| **Total - 51200 - DIRECT LABOR WAGES** | **$258,111.73** | | |
| 51300 - MERCHANT PROCESSING FEES | $57,914.05 | | |
| 51410 - INVENTORY ADJUSTMENTS | $18,754.80 | | |
| 51440 - CUSTOMER RETURN VARIANCE | ($326.12) | | |
| **Total - Cost Of Sales** | **$618,259.75** | | |
| **Gross Profit** | **$1,063,196.60** | | |
| **Expense** | | | |
| **60000 - GENERAL & ADMINISTRATIVE EXPENSE** | | | |
| 61201 - TRADE SHOWS & EVENTS | $2,458.13 | | |
| 61202 - TRADE SHOW BOOTH EXPENSE | $3,737.38 | | |
| 61204 - EVENT MARKETING | $39.93 | | |
| 61205 - PUBLIC RELATIONS | $258.25 | | |
| 61206 - PROMOTIONAL MATERIALS | $7,306.42 | | |
| 61207 - MARKETING SOFTWARE & SYSTEMS | $2,668.67 | | |
| 61209 - ADVERTISING | $9,084.05 | | |
| 61211 - AMAZON MARKETPLACE | $210.35 | | |
| 61212 - AFFILIATE MARKETING | $436.63 | | |
| 61213 - PAID DIGITAL EXPENSE | $131,358.00 | $158,489.60 | $158,489.60 |
| 61214 - SOCIAL MEDIA | $399.00 | | |
| 61216 - VIDEO & PHOTO EXPENSE | $532.79 | | |
| 61217 - EMAIL AND SMS | $9,640.00 | | |
| 61219 - PROPS AND PHOTO ACCESSORIES | $189.07 | | |
| 61220 - PHOTO VIDEO - CONTRACT WORK | $6,346.31 | | |
| 61222 - AMBASSADORS AND INFLUENCERS | $3,671.98 | | |
| 61223 - PRODUCT SEEDING | $4,153.40 | | |
| 61224 - SEO EXPENSE | $253.95 | | |
| 61225 - E-COMMERCE | $4,384.38 | | |
| 61227 - COMPUTER & IT HARDWARE | $4,372.50 | | |
| 61228 - BUSINESS SOFTWARE | $55,066.49 | | |
| 61231 - SAS/IT SUBSCRIPTIONS | $6,961.33 | | |
| 61232 - MEMBERSHIPS | $994.21 | | |
| 61233 - SUBSCRIPTIONS | $714.50 | | |
| 61234 - CONSULTING EXPENSE | $37,055.60 | | |
| 61236 - AMMUNITION | $844.08 | | |
| 61238 - RESEARCH AND DEVELOPMENT | $1,341.67 | | |
| 61240 - PROTOTYPE PARTS | $3,648.68 | | |
| 61242 - 3P PRODUCT RESEARCH | $385.58 | | |

| | | | | | |
|---|---|---|---|---|---|
| 61246 - QC - INTERNAL TESTING | $27.11 | | | | |
| 61247 - EMPLOYEE ENGAGEMENT | $673.58 | | | | |
| 61248 - RECRUITMENT EXPENSES | $120.00 | | | | |
| 61253 - PROFESSIONAL EXPENSE | $516.00 | | | | |
| 61254 - LEGAL EXPENSE | $52,301.00 | | | | |
| 61255 - BUSINESS INSURANCE EXPENSE | $15,558.58 | | | | |
| 61256 - AUTOMOBILE EXPENSE | $20.00 | | | | |
| 61257 - COMMUNICATION EXPENSE | $4,014.44 | | | | |
| 61258 - OFFICE SUPPLIES | $6,756.87 | | | | |
| 61259 - CREDIT CARD PROCESSING FEES | $75.10 | | | | |
| 61261 - FREIGHT INBOUND (NON MATERIAL) | $36.00 | | | | |
| 61262 - POSTAGE | $358.64 | | | | |
| 61264 - BUILDING REPAIRS & MAINTENANCE | $5,514.00 | | | | |
| 61265 - MRO SUPPLIES | $3,264.80 | | | | |
| 61266 - BUILDING AND YARD | $60.91 | | | | |
| 61268 - EQUIPMENT REPAIRS & MAINTENANCE | $673.51 | | | | |
| 61269 - PM OUTSOURCED MAINTENANCE | $645.16 | | | | |
| 61271 - NON-CAPITALIZED EQUIPMENT | $2,115.11 | | | | |
| 61275 - SAMPLES / T&E | $8,169.15 | | | | |
| 61276 - COMMISSIONS EXTERNAL | $8,333.33 | | | | |
| 61277 - TRAVEL-AIRFARE | ($121.72) | | | | |
| 61278 - TRAVEL-HOTEL | $1,363.69 | | | | |
| 61280 - TRAVEL-AUTO RENTAL | $67.00 | | | | |
| 61281 - TRAVEL-POOL CAR | $166.62 | | | | |
| 61282 - TRAVEL-PERSONAL VEHICLE | $1,981.65 | | | | |
| 61283 - TRAVEL-PARKING | $150.00 | | | | |
| 61285 - TRAVEL-MEALS | $1,284.55 | | | | |
| 61286 - TRAVEL-INTERNET / CONNECTIVITY | $59.90 | | | | |
| 61288 - DINING | $10.60 | | | | |
| 61291 - UTILITIES | $2,561.94 | | | | |
| 61292 - RENT EXPENSE | $29,215.50 | | | | |
| 61293 - BANK SERVICE CHARGES | $354.57 | | $ 158,489.60 | Selling Expense | $ 158,489.60 |
| 61295 - AMORTIZATION EXPENSE | $268,577.91 | $327,328.92 | $ 327,328.92 | DEP/Amt | $ 327,328.92 |
| 61296 - DEPRECIATION EXPENSE | $58,751.01 | | $ 49,749.59 | Taxes | $ 49,749.59 |
| 61297 - SALES TAX EXPENSE | $13,173.83 | | $ 730,503.37 | G&A | $ 730,503.37 |
| 61298 - BOARD FEES | $4,166.67 | | $ 1,266,071.48 | TRUE | |
| 61301 - OTHER TAXES | $1,325.05 | | | | |
| 62500 - BAD DEBT EXPENSE | $240.28 | | | | |
| **Total - 60000 - GENERAL & ADMINISTRATIVE EXPENSE** | **$791,075.67** | | | | |
| **70000 - INDIRECT LABOR WAGES** | | | $566,749.89 | | |
| 70010 - SALARY WAGES | $304,454.96 | | | | |
| 70020 - REGULAR HOURLY WAGES | $41,472.27 | | | | |
| 70030 - OVERTIME HOURLY WAGES | $206.87 | | | | |
| 70040 - HOLIDAY WAGES | $3,807.52 | | | | |
| 70050 - PTO WAGES | $1,089.89 | | | | |
| 70080 - COMMISSIONS INTERNAL | $47,905.14 | | | | |
| 70100 - EMPLOYEE HEALTH INSURANCE | $24,862.03 | | | | |
| 70110 - WORKERS COMP INSURANCE | $2,649.18 | | | | |
| 70120 - 401K BENEFITS | $5,883.39 | | | | |
| 70130 - PAYROLL TAXES | $35,250.71 | | | | |
| 70140 - PAYROLL EXPENSES | $7,983.85 | | | | |
| 70150 - PHONE ALLOWANCES | ($770.00) | | | | |
| 70160 - INTERNET ALLOWANCES | $200.00 | | | | |
| **Total - 70000 - INDIRECT LABOR WAGES** | **$474,995.81** | | | | |
| **Total - Expense** | **$1,266,071.48** | | | | |
| **Net Ordinary Income** | **($202,874.88)** | | | | |
| **Other Income and Expenses** | | | | | |
| **Other Income** | | | | | |
| 61100 - OTHER INCOME | $5,517.10 | | | | |
| 61110 - INTEREST INCOME | $12.20 | | | | |
| **Total - Other Income** | **$5,529.30** | | | | |
| **Other Expense** | | | | | |
| 61200 - INTEREST EXPENSE | $184.13 | | | | |
| 61400 - PAID-IN-KIND INTEREST | $252,084.08 | $251,887.75 | 251887.75 | | |
| **Total - Other Expense** | **$252,268.21** | | | | |
| **Net Other Income** | **($246,738.91)** | | | | |
| **Net Income** | **($449,613.79)** | | -449613.79 | | |

**Tedder Industries LLC**
**Parent Company**
**Balance Sheet**
**End of Feb 2026**

| Financial Row | Amount |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank** | |
| 11100 - FIRST INTERSTATE BANK #5118 | $30.02 |
| 11200 - FIRST INTERSTATE BANK #5167 | $539,771.37 |
| 11300 - FIRST INTERSTATE BANK #5316 | $3,436.89 |
| 11400 - FIRST INTERSTATE BANK #5456 | $39,773.60 |
| 11500 - FIRST INTERSTATE BANK #9344 | $19,158.44 |
| 11600 - FIRST INTERSTATE BANK #3882 | $3,692.98 |
| **Total Bank** | **$605,863.30** |
| **Accounts Receivable** | |
| 12000 - ACCOUNTS RECEIVABLE | $832,275.05 |
| 12001 - ECOMMERCE ACCOUNTS RECEIVABLE | $25,348.02 |
| 12100 - ALLOWANCE FOR DOUBTFUL ACCOUNTS | ($2,597.11) |
| **Total Accounts Receivable** | **$855,025.96** |
| **Other Current Asset** | |
| 11800 - PETTY CASH | $901.28 |
| 11900 - UNDEPOSITED FUNDS | $185,862.23 |
| **13000 - INVENTORY** | |
| 13200 - RAW MATERIALS | $1,068,636.48 |
| 13300 - WIP INVENTORY | $660,621.60 |
| 13400 - FINISHED GOODS INVENTORY | $102,284.71 |
| 13405 - INVENTORY IN TRANSIT | $10,227.58 |
| **Total - 13000 - INVENTORY** | **$1,841,770.37** |
| **14000 - PREPAID EXPENSE** | |
| 14100 - PREPAID INSURANCE | $33,504.63 |
| 14400 - PREPAID  SUBSCRIPTIONS | $10,397.12 |
| 14500 - PREPAID SOFTWARE | $116,615.64 |
| 14600 - PREPAID TRADE SHOWS | $6,595.74 |
| 14800 - VENDOR PREPAYMENTS | $26,731.04 |
| **Total - 14000 - PREPAID EXPENSE** | **$193,844.17** |
| **Total Other Current Asset** | **$2,222,378.05** |
| **Total Current Assets** | **$3,683,267.31** |
| **Fixed Assets** | |
| **15000 - PROPERTY PLANT & EQUIPMENT** | |
| **15200 - LEASEHOLD IMPROVEMENTS RIVERBEN** | |
| 15210 - FACILITY MODIFICATIONS | $359,862.12 |
| **Total - 15200 - LEASEHOLD IMPROVEMENTS RIVERBEN** | **$359,862.12** |
| **15300 - MACHINERY** | |
| 15300 - MACHINERY | $293,304.39 |
| 15310 - PRODUCTION MACHINERY | $619,697.81 |
| 15320 - INJECT MOLDING MACH & ASSESSORY | $1,088,476.70 |
| 15330 - SEWING MACHINE NOT ON BELT LINE | $129,895.69 |
| 15340 - SM. TOOLS BENCHES SHELVES CARTS | $41,746.44 |
| 15360 - MOLDS & ACCESSORIES IN USE | $3,902,947.89 |
| 15370 - MOLDS & ACCESSORIES IN DEVELOPMENT | $139,961.56 |
| 15390 - VEHICLES | $1,542.14 |
| **Total - 15300 - MACHINERY** | **$6,217,572.62** |
| 15400 - FURNISHINGS | $78,240.70 |
| **15600 - COMPUTERS, PERIPHIALS, & OFFICE EQUIPMENT** | |
| 15610 - COMPUTERS | $235,435.27 |
| 15620 - VIDEO EQUIPMENT | $21,902.44 |
| 15630 - OFFICE EQUIPMENT | $126,670.22 |

| | |
|---|---:|
| **Total - 15600 - COMPUTERS, PERIPHIALS, & OFFICE EQUIPMENT** | **$384,007.93** |
| 15640 - MARKETING ASSETS | $122,295.61 |
| 15700 - NEW CONSTRUCTION IN PROCESS | $7,475.00 |
| **Total - 15000 - PROPERTY PLANT & EQUIPMENT** | **$7,169,453.98** |
| 15650 - FIREARMS | $7,432.62 |
| 15800 - ACCUMULATED DEPRECIATION | ($6,120,553.87) |
| **Total Fixed Assets** | **$1,056,332.73** |
| **Other Assets** | |
| **16000 - INTANGIBLE ASSETS** | |
| 16000 - INTANGIBLE ASSETS | $161,815.34 |
| 16200 - SOFTWARE | $348,251.39 |
| **Total - 16000 - INTANGIBLE ASSETS** | **$510,066.73** |
| 16900 - ACCUMULATED AMORTIZATION | ($24,203,346.39) |
| 17000 - GOODWILL | $32,169,084.64 |
| **Total Other Assets** | **$8,475,804.98** |
| **Total ASSETS** | **$13,215,405.02** |
| **Liabilities & Equity** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 21100 - ACCOUNTS PAYABLE | $512,441.06 |
| **Total Accounts Payable** | **$512,441.06** |
| **Credit Card** | |
| 21105 - FIB CORPORATE CREDIT CARD | $198,247.58 |
| 21106 - RAMP CARD LIABILITY | $55,572.93 |
| **Total Credit Card** | **$253,820.51** |
| **Other Current Liability** | |
| **22100 - ACCRUED LIABILITIES** | |
| 22130 - ACCRUED PROPERTY TAX | $13,609.25 |
| 22170 - ACCRUED TAQ-STRAP LICENSING | $35,332.95 |
| **Total - 22100 - ACCRUED LIABILITIES** | **$48,942.20** |
| **22200 - ACCRUED SALES TAXES** | |
| 22201 - SALES TAXES PAYABLE AL | $797.65 |
| 22202 - SALES TAXES PAYABLE AR | $639.01 |
| 22203 - SALES TAXES PAYABLE AZ | $1,566.36 |
| 22204 - SALES TAXES PAYABLE CA | $5,865.21 |
| 22205 - SALES TAXES PAYABLE CO | $1,235.20 |
| 22206 - SALES TAXES PAYABLE CT | $275.17 |
| 22207 - SALES TAXES PAYABLE GA | ($526.84) |
| 22208 - SALES TAXES PAYABLE IA | $463.42 |
| 22209 - SALES TAXES PAYABLE ID | $1,568.36 |
| 22210 - SALES TAXES PAYABLE IL | $2,570.34 |
| 22211 - SALES TAXES PAYABLE IN | $1,008.31 |
| 22212 - SALES TAXES PAYABLE KS | $640.85 |
| 22213 - SALES TAXES PAYABLE KY | $721.72 |
| 22214 - SALES TAXES PAYABLE LA | $873.74 |
| 22215 - SALES TAXES PAYABLE MA | $429.65 |
| 22216 - SALES TAXES PAYABLE MD | $653.83 |
| 22217 - SALES TAXES PAYABLE ME | $313.18 |
| 22218 - SALES TAXES PAYABLE MI | $1,222.89 |
| 22219 - SALES TAXES PAYABLE MN | $1,444.84 |
| 22220 - SALES TAXES PAYABLE NC | $1,595.67 |
| 22221 - SALES TAXES PAYABLE NE | $329.24 |
| 22222 - SALES TAXES PAYABLE NJ | $1,145.50 |
| 22223 - SALES TAXES PAYABLE NM | $757.73 |
| 22224 - SALES TAXES PAYABLE NV | $1,418.87 |
| 22225 - SALES TAXES PAYABLE NY | $7,089.06 |
| 22226 - SALES TAXES PAYABLE OH | $1,752.99 |
| 22227 - SALES TAXES PAYABLE OK | $1,075.05 |
| 22228 - SALES TAXES PAYABLE PA | $1,413.25 |
| 22229 - SALES TAXES PAYABLE RI | $73.01 |
| 22230 - SALES TAXES PAYABLE SC | $1,055.14 |
| 22231 - SALES TAXES PAYABLE SD | $181.96 |
| 22232 - SALES TAXES PAYABLE TN | $1,549.18 |

| | |
|---|---:|
| 22233 - SALES TAXES PAYABLE TX | $6,420.38 |
| 22234 - SALES TAXES PAYABLE UT | $1,561.74 |
| 22235 - SALES TAXES PAYABLE VA | $978.10 |
| 22236 - SALES TAXES PAYABLE VT | $56.33 |
| 22237 - SALES TAXES PAYABLE WA | $5,917.87 |
| 22238 - SALES TAXES PAYABLE WI | $629.92 |
| 22239 - SALES TAXES PAYABLE WV | $335.05 |
| 22240 - SALES TAXES PAYABLE WY | $4.36 |
| 22244 - SALES TAXES PAYABLE FL | $3,222.06 |
| 22245 - SALES TAXES PAYABLE HI | $244.36 |
| 22246 - SALES TAXES PAYABLE MS | $410.69 |
| 22247 - SALES TAXES PAYABLE MO | $982.96 |
| **Total - 22200 - ACCRUED SALES TAXES** | **$61,963.36** |
| 22300 - UNEARNED REVENUE | $227,237.99 |
| 22400 - PAYROLL LIABILITIES | $166,948.86 |
| 22420 - ACCRUED PURCHASES | $180,483.70 |
| **Total Other Current Liability** | **$685,576.11** |
| **Total Current Liabilities** | **$1,451,837.68** |
| **Long Term Liabilities** | |
| 23200 - COPIER LEASE | $28,610.04 |
| 23230 - MSEI LTD | $18,983,359.36 |
| 23240 - MSIF LTD | $4,745,839.84 |
| 23260 - MSEI LOC | $1,279,726.98 |
| 23270 - MSIF LOC | $319,931.75 |
| **Total Long Term Liabilities** | **$25,357,467.97** |
| **Equity** | |
| 30525 - MEMBER INTEREST CONTRIB MAIN | $10,469,994.62 |
| 30550 - MEMBERS INTEREST CONTRIB HMS | $2,617,498.67 |
| 30600 - MEMBER INTEREST CONTRIB TEDDER | $9,840,881.32 |
| Retained Earnings | ($35,101,625.84) |
| Net Income | ($1,420,649.40) |
| **Total Equity** | **($13,593,900.63)** |
| **Total Liabilities & Equity** | **$ 13,215,405.02** |
| | |
| | $ (13,928,935.00) |
| | $    (335,034.37) |

**First Interstate** *Bank*

P.O. Box 241826
Omaha, NE  68124

**RETURN SERVICE REQUESTED**

TEDDER INDUSTRIES LLC
4411 W RIVERBEND AVE
POST FALLS ID 83854-8150

## *Statement Ending 02/27/2026*

*TEDDER INDUSTRIES LLC*                    *Page 1 of 2*
*Account Number: XXXXXXXXXXX3882*

### *Managing Your Accounts*

| | Client Contact Center | 855-342-3400 |
| --- | --- | --- |
| | Website | firstinterstate.com |

## *Summary of Accounts*



| Account Type | Account Number | Ending Balance |
| --- | --- | --- |
| BUSINESS MONEY MARKET | XXXXXXXXXXX3882 | $3,692.98 |

## BUSINESS MONEY MARKET - XXXXXXXXXXX3882

### Account Summary

| Date | Description | Amount |
| --- | --- | --- |
| 01/31/2026 | Beginning Balance | $3,684.50 |
| | 1 Credit(s) This Period | $8.48 |
| | 0 Debit(s) This Period | $0.00 |
| 02/27/2026 | Ending Balance | $3,692.98 |

### Interest Summary

| Description | Amount |
| --- | --- |
| Interest Earned From 01/31/2026 Through 02/27/2026 | |
| Annual Percentage Yield Earned | 3.04% |
| Interest Days | 28 |
| Interest Earned | $8.48 |
| Interest Paid This Period | $8.48 |
| Interest Paid Year-to-Date | $17.54 |
| Average Ledger Balance | $3,684.50 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
| --- | --- | --- | --- | --- |
| 01/31/2026 | Beginning Balance | | | $3,684.50 |
| 02/27/2026 | INTEREST | | $8.48 | $3,692.98 |
| 02/27/2026 | Ending Balance | | | $3,692.98 |

Member FDIC. Equal Housing Lender.

| TEDDER INDUSTRIES LLC | XXXXXXXXXXX5118 | Statement Ending 02/27/2026 | Page 3 of 4 |
|---|---|---|---|

## ENHANCED BUSINESS CHECKING - XXXXXXXXXXX5118

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/31/2026 | **Beginning Balance** | **$0.00** |
| | 2 Credit(s) This Period | $65.02 |
| | 1 Debit(s) This Period | $35.00 |
| 02/27/2026 | **Ending Balance** | **$30.02** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/31/2026 Through 02/27/2026 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 28 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.02 |
| Average Ledger Balance | $26.78 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/31/2026** | **Beginning Balance** | | | **$0.00** |
| 02/03/2026 | xfer from 5167 to 5118 - Transfer to negate negative balance | | $65.00 | $65.00 |
| 02/03/2026 | AUTHNET GATEWAY BILLING XXXXX3420 | $35.00 | | $30.00 |
| 02/27/2026 | INTEREST | | $0.02 | $30.02 |
| **02/27/2026** | **Ending Balance** | | | **$30.02** |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 02/03/2026 | $30.00 | 02/27/2026 | $30.02 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

## ENHANCED BUSINESS CHECKING - XXXXXXXXXX5456

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/31/2026 | **Beginning Balance** | **$70,042.45** |
| | 10 Credit(s) This Period | $743,483.88 |
| | 89 Debit(s) This Period | $773,601.51 |
| 02/27/2026 | **Ending Balance** | **$39,924.82** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/31/2026 Through 02/27/2026 | |
| Annual Percentage Yield Earned | 0.07% |
| Interest Days | 28 |
| Interest Earned | $3.57 |
| Interest Paid This Period | $3.57 |
| Interest Paid Year-to-Date | $9.56 |
| Average Ledger Balance | $69,544.40 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/31/2026 | **Beginning Balance** | | | **$70,042.45** |
| 02/02/2026 | QBE8FYMP7P RMPR J Lienemann Joe Lienemann | $341.46 | | $69,700.99 |
| 02/02/2026 | Loop Returns Loop Retur ST-T4K9S9S1N2C9 | $905.00 | | $68,795.99 |
| 02/03/2026 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $58.18 | | $68,737.81 |
| 02/03/2026 | X22SZV9PHX RMPR J Meyers Jim Meyers | $155.64 | | $68,582.17 |
| 02/03/2026 | MWRD6QFVKX RMPR A Baldwin Austin Baldwin | $277.33 | | $68,304.84 |
| 02/03/2026 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $501.12 | | $67,803.72 |
| 02/03/2026 | 9WRURDNZ4U RAMP STATEMENT NTE* ZZZ* PAYMENT S2928671\ | $10,000.00 | | $57,803.72 |
| 02/04/2026 | FEDERAL EXPRESS DEBIT EPA36314214 | $29,776.70 | | $28,027.02 |
| 02/05/2026 | xfer from 5167 to 5456 - transfer for ArmorCorps payment | | $10,000.00 | $38,027.02 |
| 02/05/2026 | xfer from 5167 to 5456 - transfer for Dryout PrePayment | | $25,000.00 | $63,027.02 |
| 02/05/2026 | xfer from 5167 to 5456 - transfer for 2.4 AP Run | | $328,957.96 | $391,984.98 |
| 02/05/2026 | W2KWZJUXPX RMPR J Meyers Jim Meyers | $1.75 | | $391,983.23 |
| 02/06/2026 | AppFolio, Inc. F WEB PMTS BM4HW5 | $2.49 | | $391,980.74 |
| 02/06/2026 | FEDERAL EXPRESS DEBIT EPA57356329 | $37.88 | | $391,942.86 |
| 02/06/2026 | 5130363 PCS Company Alien Gear Holsters PAYING BILL 5130363 VIA RAMP | $61.50 | | $391,881.36 |
| 02/06/2026 | 21130 Alternative Mold Alien Gear Holsters PAYING BILL 21130 VIA RAMP | $123.06 | | $391,758.30 |
| 02/06/2026 | QSBY4QQ7N8 RMPR J Lienemann Joe Lienemann | $165.45 | | $391,592.85 |
| 02/06/2026 | 129080 CampbellRandall Alien Gear Holsters PAYING BILL 129080 VIA RAMP | $176.61 | | $391,416.24 |
| 02/06/2026 | 86361390 MSC Industrial S Alien Gear Holsters PAYING BILL 86361390 VIA RAMP | $190.59 | | $391,225.65 |
| 02/06/2026 | EEJVA2HYZQ Northwest Wire E EEJVA2HYZQ Northwest Wire EDM for 2 bills | $500.00 | | $390,725.65 |
| 02/06/2026 | 203269 Rome Fasteners Alien Gear Holsters PAYING BILL 203269 VIA RAMP | $554.40 | | $390,171.25 |
| 02/06/2026 | IN272564 Royal Business S Alien Gear Holsters PAYING BILL IN272564 VIA RAMP | $581.63 | | $389,589.62 |
| 02/06/2026 | PSPF93LMN7 Empire Bolt Scr PSPF93LMN7 Empire Bolt Screw for 2 bills | $878.20 | | $388,711.42 |
| 02/06/2026 | ADM0093996 ASTON CARTER INC Alien Gear Holsters PAYING BILL ADM00939969 VIA RAMP | $1,120.00 | | $387,591.42 |
| 02/06/2026 | Dec 2025 C Tackett Brothers Alien Gear Holsters PAYING BILL Dec 2025 Commissions | $3,437.67 | | $384,153.75 |
| 02/06/2026 | 178 Covenant Arms C Alien Gear Holsters PAYING BILL 178 VIA RAMP | $4,370.00 | | $379,783.75 |

TEDDER INDUSTRIES LLC                 XXXXXXXXXXX5456        Statement Ending 02/27/2026                    Page 4 of 6

## ENHANCED BUSINESS CHECKING - XXXXXXXXXX5456 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/06/2026 | 36081 DataPro Solution Alien Gear Holsters PAYING BILL 36081 VIA RAMP | $4,372.50 | | $375,411.25 |
| 02/06/2026 | KWBR64CLHW Willis Towers Wa KWBR64CLHW Willis Towers Watson Northeast Inc for 3 | $7,110.00 | | $368,301.25 |
| 02/06/2026 | 1097 Nunya Business L Alien Gear Holsters PAYING BILL 1097 VIA RAMP | $8,333.00 | | $359,968.25 |
| 02/06/2026 | ARMOR CORPS, INC SALE | $10,000.00 | | $349,968.25 |
| 02/06/2026 | TedderIndustries 02.04 AP XX-XXX7652 | $10,126.25 | | $339,842.00 |
| 02/06/2026 | 228071 Humanix Corp Alien Gear Holsters PAYING BILL 228071 VIA RAMP | $11,515.92 | | $328,326.08 |
| 02/06/2026 | PZXX74BMJ5 Centre Technolog PZXX74BMJ5 Centre Technologies for 2 bills | $17,976.66 | | $310,349.42 |
| 02/06/2026 | TedderIndustries Dryout Pym XX-XXX7652 | $25,000.00 | | $285,349.42 |
| 02/06/2026 | INV93278 Celigo Inc Alien Gear Holsters PAYING BILL INV93278 VIA RAMP | $49,830.01 | | $235,519.41 |
| 02/06/2026 | Tetiri, LLC-a1IJ WEB PMTS 6NC8BF | $62,121.00 | | $173,398.41 |
| 02/06/2026 | 5LGU6G45GW RAMP STATEMENT NTE* ZZZ* PAYMENT S2942244\ | $93,400.92 | | $79,997.49 |
| 02/09/2026 | FEDERAL EXPRESS DEBIT EPA36495005 | $42,346.96 | | $37,650.53 |
| 02/10/2026 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $485.32 | | $37,165.21 |
| 02/12/2026 | xfer from 5167 to 5456 - transfer for 2.12 AP Run | | $11,376.00 | $48,541.21 |
| 02/12/2026 | xfer from 5167 to 5456 - transfer for 2.11 AP Run | | $122,259.53 | $170,800.74 |
| 02/12/2026 | STAMPS.COM STAMPS.COM 00000OXXXXX8279 | $40.99 | | $170,759.75 |
| 02/12/2026 | 29415 M2 International Alien Gear Holsters PAYING BILL 29415 VIA RAMP | $11,376.00 | | $159,383.75 |
| 02/12/2026 | B6TB36S84Y Veritiv Operatin B6TB36S84Y Veritiv Operating Company for 2 bills | $26,042.58 | | $133,341.17 |
| 02/13/2026 | IN273139 Royal Business S Alien Gear Holsters PAYING BILL IN273139 VIA RAMP | $23.78 | | $133,317.39 |
| 02/13/2026 | TEDDLWQ8ZU RMPR T Sea Tyler Sea | $360.00 | | $132,957.39 |
| 02/13/2026 | 000101 Iron Summit IP L Alien Gear Holsters PAYING BILL 000101 VIA RAMP | $516.00 | | $132,441.39 |
| 02/13/2026 | AB1736 Liberty Lubrican Alien Gear Holsters PAYING BILL AB1736 VIA RAMP | $845.00 | | $131,596.39 |
| 02/13/2026 | 0273094IN John Howard Comp Alien Gear Holsters PAYING BILL 0273094IN VIA RAMP | $950.00 | | $130,646.39 |
| 02/13/2026 | 203489 Rome Fasteners Alien Gear Holsters PAYING BILL 203489 VIA RAMP | $957.60 | | $129,688.79 |
| 02/13/2026 | 91880228 Curbell Plastics Alien Gear Holsters PAYING BILL 91880228 VIA RAMP | $1,011.60 | | $128,677.19 |
| 02/13/2026 | 01262026 Randy Watts Alien Gear Holsters PAYING BILL 01262026 VIA RAMP | $1,112.70 | | $127,564.49 |
| 02/13/2026 | VYFT7MNPA2 Empire Bolt Scr VYFT7MNPA2 Empire Bolt Screw for 4 bills | $1,489.20 | | $126,075.29 |
| 02/13/2026 | 21150 Alternative Mold Alien Gear Holsters PAYING BILL 21150 VIA RAMP | $2,600.00 | | $123,475.29 |
| 02/13/2026 | HX5C2Q3BP9 Advanced Compres HX5C2Q3BP9 Advanced Compressor Hose Inc for 2 bills | $4,075.32 | | $119,399.97 |
| 02/13/2026 | 228095 Humanix Corp Alien Gear Holsters PAYING BILL 228095 VIA RAMP | $10,165.96 | | $109,234.01 |
| 02/13/2026 | FEDERAL EXPRESS DEBIT EPA36759408 | $25,860.83 | | $83,373.18 |

TEDDER INDUSTRIES LLC          XXXXXXXXXX5456          Statement Ending 02/27/2026          Page 5 of 6

## ENHANCED BUSINESS CHECKING - XXXXXXXXXX5456 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/13/2026 | 3366102746 Formerra LLC Alien Gear Holsters PAYING BILL 3366102746 VIA RAMP | $44,608.96 | | $38,764.22 |
| 02/17/2026 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $23.27 | | $38,740.95 |
| 02/17/2026 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $403.94 | | $38,337.01 |
| 02/18/2026 | 83KC8NMGZK RMPR J Meyers Jim Meyers | $100.35 | | $38,236.66 |
| 02/18/2026 | MZ6895PJSM RMPR J Lienemann Joe Lienemann | $330.52 | | $37,906.14 |
| 02/18/2026 | V7G9MNFHBN RMPR A Baldwin Austin Baldwin | $448.98 | | $37,457.16 |
| 02/19/2026 | xfer from 5167 to 5456 - transfer for 2.19 AP Run | | $114,659.29 | $152,116.45 |
| 02/19/2026 | EKQ3KCQNU9 RMPR J Lienemann Joe Lienemann | $247.94 | | $151,868.51 |
| 02/19/2026 | FEDERAL EXPRESS DEBIT EPA36999096 | $19,625.65 | | $132,242.86 |
| 02/20/2026 | 20251212TD Shenzhen Chiheng Alien Gear Holsters PAYING BILL 20251212TDIPO5400 VI | $300.00 | | $131,942.86 |
| 02/20/2026 | 429 All Might Micro Alien Gear Holsters PAYING BILL 429 VIA RAMP | $550.00 | | $131,392.86 |
| 02/20/2026 | 228127 Humanix Corp NTE* ZZZ* Alien Gear Holsters PAYING BILL 228127 VIA R | $1,102.00 | | $130,290.86 |
| 02/20/2026 | ADM0094257 ASTON CARTER INC NTE* ZZZ* Alien Gear Holsters PAYING BILL ADM00942579 | $1,120.00 | | $129,170.86 |
| 02/20/2026 | 41103835 Great America Fi NTE* ZZZ* Alien Gear Holsters PAYING BILL 41103835 VIA | $1,390.14 | | $127,780.72 |
| 02/20/2026 | 21157 Alternative Mold NTE* ZZZ* Alien Gear Holsters PAYING BILL 21157 VIA RA | $1,800.00 | | $125,980.72 |
| 02/20/2026 | 17800 Valley Professio Alien Gear Holsters PAYING BILL 17800 VIA RAMP | $2,000.00 | | $123,980.72 |
| 02/20/2026 | 4438900 Elastic Cord We Alien Gear Holsters PAYING BILL 4438900 VIA RAMP | $2,121.00 | | $121,859.72 |
| 02/20/2026 | SCYALYLZUS Covenant Arms C NTE* ZZZ* SCYALYLZUS Covenant Arms Coatings for 2 bil | $2,507.00 | | $119,352.72 |
| 02/20/2026 | 1107920P VisiPak Sinclai NTE* ZZZ* Alien Gear Holsters PAYING BILL 1107920P VIA | $4,997.66 | | $114,355.06 |
| 02/20/2026 | EL7ZBYGQU9 Empire Bolt Scr NTE* ZZZ* EL7ZBYGQU9 Empire Bolt Screw for 9 bills\ | $5,192.85 | | $109,162.21 |
| 02/20/2026 | 228124 Humanix Corp NTE* ZZZ* Alien Gear Holsters PAYING BILL 228124 VIA R | $9,098.39 | | $100,063.82 |
| 02/20/2026 | Q189814 Hawk Ridge Syste NTE* ZZZ* Alien Gear Holsters PAYING BILL Q189814 VIA | $13,873.60 | | $86,190.22 |
| 02/20/2026 | 01 Trinity River Ad Alien Gear Holsters PAYING BILL 01 VIA RAMP | $50,000.00 | | $36,190.22 |
| 02/23/2026 | CANCELLED THE VENETIAN RES Alien Gear Holsters PAYING BILL 1244680 VIA RAMP | | $2,934.03 | $39,124.25 |
| 02/23/2026 | xfer from 5167 to 5456 - transfer for AP ACH Autopay 2.24 | | $53,092.57 | $92,216.82 |
| 02/24/2026 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $4.94 | | $92,211.88 |
| 02/24/2026 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $101.00 | | $92,110.88 |
| 02/24/2026 | AVISTA8002279187 BILL PAY 14630433301 | $10,921.66 | | $81,189.22 |
| 02/24/2026 | FEDERAL EXPRESS DEBIT EPA57512310 | $42,144.74 | | $39,044.48 |
| 02/26/2026 | xfer from 5167 to 5456 - transfer for 2.25 AP ACH Payments | | $75,200.93 | $114,245.41 |
| 02/26/2026 | 20251212TD Shenzhen Chiheng Alien Gear Holsters PAYING BILL 20251212TDIPO53312 V | $20,903.00 | | $93,342.41 |

TEDDER INDUSTRIES LLC                XXXXXXXXXX5456        Statement Ending 02/27/2026                Page 6 of 6

## ENHANCED BUSINESS CHECKING - XXXXXXXXXX5456 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/27/2026 | FEDERAL EXPRESS DEBIT EPA57551561 | $21.23 | | $93,321.18 |
| 02/27/2026 | 175683 Centre Technolog NTE* ZZZ* Alien Gear Holsters PAYING BILL 175683 VIA R | $200.00 | | $93,121.18 |
| 02/27/2026 | 3616346 Chase Plastics NTE* ZZZ* Alien Gear Holsters PAYING BILL 3616346 VIA | $550.00 | | $92,571.18 |
| 02/27/2026 | 65670 Fatbeam LLC NTE* ZZZ* Alien Gear Holsters PAYING BILL 65670 VIA RA | $618.00 | | $91,953.18 |
| 02/27/2026 | Q7GG3Q8SE9 MSC Industrial S NTE* ZZZ* Q7GG3Q8SE9 MSC Industrial Supply for 2 bills | $672.05 | | $91,281.13 |
| 02/27/2026 | 0274983IN John Howard Comp NTE* ZZZ* Alien Gear Holsters PAYING BILL 0274983IN VI | $1,065.77 | | $90,215.36 |
| 02/27/2026 | 228157 Humanix Corp NTE* ZZZ* Alien Gear Holsters PAYING BILL 228157 VIA R | $2,204.00 | | $88,011.36 |
| 02/27/2026 | MQTVCX6HGP Ecolite NTE* ZZZ* MQTVCX6HGP Ecolite for 2 bills\ | $2,430.00 | | $85,581.36 |
| 02/27/2026 | 6D32ASRJ9Z Empire Bolt Scr NTE* ZZZ* 6D32ASRJ9Z Empire Bolt Screw for 12 bills\ | $4,620.30 | | $80,961.06 |
| 02/27/2026 | 2379742 Oracle America NTE* ZZZ* Alien Gear Holsters PAYING BILL 2379742 VIA | $41,039.81 | | $39,921.25 |
| 02/27/2026 | INTEREST | | $3.57 | $39,924.82 |
| **02/27/2026** | **Ending Balance** | | | **$39,924.82** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/02/2026 | $68,795.99 | 02/10/2026 | $37,165.21 | 02/20/2026 | $36,190.22 |
| 02/03/2026 | $57,803.72 | 02/12/2026 | $133,341.17 | 02/23/2026 | $92,216.82 |
| 02/04/2026 | $28,027.02 | 02/13/2026 | $38,764.22 | 02/24/2026 | $39,044.48 |
| 02/05/2026 | $391,983.23 | 02/17/2026 | $38,337.01 | 02/26/2026 | $93,342.41 |
| 02/06/2026 | $79,997.49 | 02/18/2026 | $37,457.16 | 02/27/2026 | $39,924.82 |
| 02/09/2026 | $37,650.53 | 02/19/2026 | $132,242.86 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

| TEDDER INDUSTRIES LLC | XXXXXXXXXXX9344 | Statement Ending 02/27/2026 | Page 3 of 6 |
|---|---|---|---|

## CLASSIC BUSINESS CHECKING - XXXXXXXXXXX9344

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/31/2026 | Beginning Balance | $2,589.16 |
| | 43 Credit(s) This Period | $668,079.72 |
| | 18 Debit(s) This Period | $651,510.44 |
| 02/27/2026 | Ending Balance | $19,158.44 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/31/2026 | Beginning Balance | | | $2,589.16 |
| 02/02/2026 | DEPOSIT # 1 | | $11.98 | $2,601.14 |
| 02/02/2026 | DEPOSIT # 1 | | $31,255.22 | $33,856.36 |
| 02/02/2026 | PRIMARYARMS,LLC CORP PAY | | $29,339.39 | $63,195.75 |
| 02/02/2026 | xfer from 9344 to 5167 | $31,928.55 | | $31,267.20 |
| 02/03/2026 | DEPOSIT # 1 | | $12,346.76 | $43,613.96 |
| 02/03/2026 | xfer from 9344 to 5167 | $31,267.20 | | $12,346.76 |
| 02/04/2026 | DEPOSIT # 1 | | $239.98 | $12,586.74 |
| 02/04/2026 | Scheels All Spor EDI PYMNTS 00079063/12 | | $1,979.34 | $14,566.08 |
| 02/04/2026 | xfer from 9344 to 5167 | $14,326.10 | | $239.98 |
| 02/05/2026 | DEPOSIT # 1 | | $1,916.68 | $2,156.66 |
| 02/05/2026 | SIG SAUER INC 02.04.2026 299465 | | $25,250.00 | $27,406.66 |
| 02/05/2026 | xfer from 9344 to 5167 | $25,489.98 | | $1,916.68 |
| 02/06/2026 | DEPOSIT # 1 | | $3,697.06 | $5,613.74 |
| 02/06/2026 | UNIFORMS2GEAR Batch Alien Gear | | $57.07 | $5,670.81 |
| 02/06/2026 | MIDWAYUSA PAYABLES 8889339 | | $804.90 | $6,475.71 |
| 02/06/2026 | Scheels All Spor EDI PYMNTS 00079577/36 | | $3,373.80 | $9,849.51 |
| 02/06/2026 | xfer from 9344 to 5167 - Transfer of customer payments to ma | $6,152.45 | | $3,697.06 |
| 02/09/2026 | DEPOSIT # 1 | | $6,651.36 | $10,348.42 |
| 02/09/2026 | PROFORCE MARKETI 2/6/26 TED | | $646.49 | $10,994.91 |
| 02/09/2026 | HERO OUTFITTERS ALIEN | | $5,000.00 | $15,994.91 |
| 02/10/2026 | DEPOSIT # 1 | | $19,416.10 | $35,411.01 |
| 02/10/2026 | HERO OUTFITTERS ALIEN | | $978.74 | $36,389.75 |
| 02/10/2026 | MISC PAY 015 TREAS 310 CASE # 2:24CV06989UFMS # D12-CV-26-000007 | | $287,327.00 | $323,716.75 |
| 02/10/2026 | xfer from 9344 to 5167 | $304,300.65 | | $19,416.10 |
| 02/11/2026 | ATLANTIC TAC6791 PAYMENTS Alien Gear | | $35,785.21 | $55,201.31 |
| 02/11/2026 | xfer from 9344 to 5167 | $55,201.31 | | $0.00 |
| 02/12/2026 | DEPOSIT # 1 | | $33,245.64 | $33,245.64 |
| 02/13/2026 | DEPOSIT # 1 | | $7,258.32 | $40,503.96 |
| 02/13/2026 | OpticsPlanet 506 PAYABLES 10990 | | $1,686.14 | $42,190.10 |
| 02/13/2026 | Scheels All Spor EDI PYMNTS 00080194/22 | | $2,627.04 | $44,817.14 |
| 02/13/2026 | HUNTSMAN TRADE P Vendor Pay NN88L1PW296CWW5 | | $31,390.33 | $76,207.47 |
| 02/13/2026 | Service Charges January 2026 | $1.92 | | $76,205.55 |
| 02/13/2026 | xfer from 9344 to 5167 | $68,949.15 | | $7,256.40 |
| 02/17/2026 | DEPOSIT # 1 | | $654.63 | $7,911.03 |
| 02/17/2026 | DEPOSIT | | $685.76 | $8,596.79 |
| 02/17/2026 | DEPOSIT # 1 | | $47,215.45 | $55,812.24 |
| 02/17/2026 | xfer from 9344 to 5167 | $7,256.40 | | $48,555.84 |
| 02/18/2026 | Scheels All Spor EDI PYMNTS 00080298/64 | | $108.49 | $48,664.33 |

TEDDER INDUSTRIES LLC                    XXXXXXXXXXX9344         Statement Ending 02/27/2026              Page 4 of 6

## CLASSIC BUSINESS CHECKING - XXXXXXXXXXX9344 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/18/2026 | OREGON RIFLEWORK SENDER 845430420 | | $12,794.97 | $61,459.30 |
| 02/18/2026 | xfer from 9344 to 5167 | $61,459.30 | | $0.00 |
| 02/19/2026 | DEPOSIT # 1 | | $39.99 | $39.99 |
| 02/20/2026 | DEPOSIT # 1 | | $4,009.61 | $4,049.60 |
| 02/20/2026 | MIDWAYUSA PAYABLES 8889339 | | $464.81 | $4,514.41 |
| 02/20/2026 | CTC GUNWORKS CTC GUNWOR | | $688.49 | $5,202.90 |
| 02/20/2026 | Scheels All Spor EDI PYMNTS 00080775/60 | | $914.68 | $6,117.58 |
| 02/20/2026 | xfer from 9344 to 5167 | $2,107.97 | | $4,009.61 |
| 02/23/2026 | DEPOSIT # 1 | | $9,026.46 | $13,036.07 |
| 02/23/2026 | Incoming Wire 94859701 Point South Limited | | $9,507.74 | $22,543.81 |
| 02/23/2026 | xfer from 9344 to 5167 | $13,517.35 | | $9,026.46 |
| 02/23/2026 | Incoming Wire Transfer Fee 94859701 | $10.00 | | $9,016.46 |
| 02/24/2026 | DEPOSIT # 1 | | $7,521.55 | $16,538.01 |
| 02/24/2026 | VENDOR SIOUX SALES/SIOU INV89969 | | $4,483.60 | $21,021.61 |
| 02/24/2026 | xfer from 9344 to 5167 | $13,500.06 | | $7,521.55 |
| 02/25/2026 | xfer from 9344 to 5167 | $7,521.55 | | $0.00 |
| 02/26/2026 | SIG SAUER INC 02.25.26 - 300413 | | $612.15 | $612.15 |
| 02/26/2026 | xfer from 9344 to 5167 | $612.15 | | $0.00 |
| 02/27/2026 | DEPOSIT # 1 | | $19,158.44 | $19,158.44 |
| 02/27/2026 | SIBLEY COUNTY CO PAYMENT 233 | | $125.48 | $19,283.92 |
| 02/27/2026 | FEDERAL EAST7041 FEI FE380 | | $3,509.44 | $22,793.36 |
| 02/27/2026 | Scheels All Spor EDI PYMNTS 00081346/34 | | $4,273.43 | $27,066.79 |
| 02/27/2026 | xfer from 9344 to 5167 | $7,908.35 | | $19,158.44 |
| **02/27/2026** | **Ending Balance** | | | **$19,158.44** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/02/2026 | $31,267.20 | 02/11/2026 | $0.00 | 02/23/2026 | $9,016.46 |
| 02/03/2026 | $12,346.76 | 02/12/2026 | $33,245.64 | 02/24/2026 | $7,521.55 |
| 02/04/2026 | $239.98 | 02/13/2026 | $7,256.40 | 02/25/2026 | $0.00 |
| 02/05/2026 | $1,916.68 | 02/17/2026 | $48,555.84 | 02/26/2026 | $0.00 |
| 02/06/2026 | $3,697.06 | 02/18/2026 | $0.00 | 02/27/2026 | $19,158.44 |
| 02/09/2026 | $15,994.91 | 02/19/2026 | $39.99 | | |
| 02/10/2026 | $19,416.10 | 02/20/2026 | $4,009.61 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

TEDDER INDUSTRIES LLC             XXXXXXXXXXX5167        Statement Ending 02/27/2026             Page 3 of 8

## ANALYZED BUSINESS CHECKING - XXXXXXXXXXX5167

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/31/2026 | Beginning Balance | $263,237.92 |
| | 171 Credit(s) This Period | $1,966,021.73 |
| | 33 Debit(s) This Period | $1,689,488.28 |
| 02/27/2026 | Ending Balance | $539,771.37 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/31/2026 | Beginning Balance | | | $263,237.92 |
| 02/02/2026 | STRIPE TRANSFER ST-J0K1W8C3V0B3 | | $9.39 | $263,247.31 |
| 02/02/2026 | Payout Sezzle Merchant Withdrawal e7ba30e7cc324bff951838a19d7363ad | | $112.13 | $263,359.44 |
| 02/02/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* yOujcgNfjO* Afterpay 107324134 Alien Gear Hols | | $208.58 | $263,568.02 |
| 02/02/2026 | Payout Sezzle Merchant Withdrawal e4254ee3dae94cbb9e908e7dfb9feb91 | | $1,095.86 | $264,663.88 |
| 02/02/2026 | PAYPAL TRANSFER 1047991416472 | | $1,304.41 | $265,968.29 |
| 02/02/2026 | PAYPAL TRANSFER 1047945891468 | | $2,532.31 | $268,500.60 |
| 02/02/2026 | PAYPAL TRANSFER 1047969194379 | | $3,247.78 | $271,748.38 |
| 02/02/2026 | Academy, LTD. PAYMENTS 3205505 | | $7,492.40 | $279,240.78 |
| 02/02/2026 | Shopify Shopify ST-S9E0G8P0O1F4 | | $20,373.86 | $299,614.64 |
| 02/02/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $40,676.59 | $340,291.23 |
| 02/02/2026 | xfer from 9344 to 5167 | | $31,928.55 | $372,219.78 |
| 02/02/2026 | Incoming Wire 94230997 OPERATION TRAINING SERVICES CO. | | $1,025.85 | $373,245.63 |
| 02/02/2026 | Outgoing Wire 683950 Insperity | $949.78 | | $372,295.85 |
| 02/03/2026 | STRIPE TRANSFER ST-R6W0R8B6M1Y2 | | $9.41 | $372,305.26 |
| 02/03/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* PtwIxWjrna* Afterpay 107324134 Alien Gear Hols | | $13.06 | $372,318.32 |
| 02/03/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $56.98 | $372,375.30 |
| 02/03/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* xsi0Rgp2br* Afterpay 107324134 Alien Gear Hols | | $316.08 | $372,691.38 |
| 02/03/2026 | Payout Sezzle Merchant Withdrawal 4f35d855ef90414bb9abc01db5b9395c | | $409.87 | $373,101.25 |
| 02/03/2026 | PAYPAL TRANSFER 1048017207139 | | $4,564.38 | $377,665.63 |
| 02/03/2026 | Shopify Shopify ST-T1O5F8T4X5Y2 | | $77,206.25 | $454,871.88 |
| 02/03/2026 | xfer from 9344 to 5167 | | $31,267.20 | $486,139.08 |
| 02/03/2026 | xfer from 5167 to 5118 - Transfer to negate negative balance | $65.00 | | $486,074.08 |
| 02/03/2026 | GRIN TECHNOLOGIE GRIN TECHN ST-J1A2H1U9N4H5 | $121.98 | | $485,952.10 |
| 02/04/2026 | STRIPE TRANSFER ST-B9X4B2Y6V1K6 | | $96.60 | $486,048.70 |
| 02/04/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* 76xjwo45Gx* Afterpay 107324134 Alien Gear Hols | | $124.39 | $486,173.09 |
| 02/04/2026 | Payout Sezzle Merchant Withdrawal 779cc67cf50a4df895e7b80ef364393b | | $277.58 | $486,450.67 |
| 02/04/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $320.56 | $486,771.23 |
| 02/04/2026 | PAYPAL TRANSFER 1048042062003 | | $2,324.93 | $489,096.16 |
| 02/04/2026 | Shopify Shopify ST-V5X7Z6U8W1N1 | | $22,595.70 | $511,691.86 |
| 02/04/2026 | xfer from 9344 to 5167 | | $14,326.10 | $526,017.96 |
| 02/05/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* VVTJpr3dB6* | | $116.12 | $526,134.08 |

TEDDER INDUSTRIES LLC                    XXXXXXXXXXX5167        Statement Ending 02/27/2026                    Page 4 of 8

# ANALYZED BUSINESS CHECKING - XXXXXXXXXXX5167 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | Afterpay 107324134 Alien Gear Hols | | | |
| 02/05/2026 | Payout Sezzle Merchant Withdrawal 01f7decb6d91480a9bb61e5ac179fe0b | | $944.26 | $527,078.34 |
| 02/05/2026 | PAYPAL TRANSFER 1048063266678 | | $2,183.48 | $529,261.82 |
| 02/05/2026 | DANA SAFETY SUPP PAYMENT TEDDER | | $3,476.65 | $532,738.47 |
| 02/05/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $16,730.46 | $549,468.93 |
| 02/05/2026 | SHOPIFY SHOPIFY ST-D6I0M8C9D1Q0 | | $20,233.62 | $569,702.55 |
| 02/05/2026 | xfer from 9344 to 5167 | | $25,489.98 | $595,192.53 |
| 02/05/2026 | Outgoing Wire 685279 Limited Edition Inc | $1,850.00 | | $593,342.53 |
| 02/05/2026 | xfer from 5167 to 5456 - transfer for ArmorCorps payment | $10,000.00 | | $583,342.53 |
| 02/05/2026 | xfer from 5167 to 5456 - transfer for Dryout PrePayment | $25,000.00 | | $558,342.53 |
| 02/05/2026 | xfer from 5167 to 5456 - transfer for 2.4 AP Run | $328,957.96 | | $229,384.57 |
| 02/05/2026 | BILLNG MERCH BANKCARD MERCH BANKCARD 520004781785 ALIEN GEAR HOLSTER | $3,530.55 | | $225,854.02 |
| 02/06/2026 | STRIPE TRANSFER ST-U9E9U0V3L0E8 | | $208.61 | $226,062.63 |
| 02/06/2026 | Payout Sezzle Merchant Withdrawal 72e4e644afe84128ba8a888186c928b9 | | $584.60 | $226,647.23 |
| 02/06/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* kyNUNhFhKZ* Afterpay 107324134 Alien Gear Hols | | $655.13 | $227,302.36 |
| 02/06/2026 | PAYPAL TRANSFER 1048085299283 | | $2,114.71 | $229,417.07 |
| 02/06/2026 | Shopify Shopify ST-V7Q3X3D8H9L8 | | $18,336.78 | $247,753.85 |
| 02/06/2026 | xfer from 9344 to 5167 - Transfer of customer payments to ma | | $6,152.45 | $253,906.30 |
| 02/06/2026 | Incoming Wire 94447536 TACTICAL TRADING LLC | | $134.65 | $254,040.95 |
| 02/06/2026 | Incoming Wire 94431176 H2 TRADING INC. | | $6,082.18 | $260,123.13 |
| 02/09/2026 | Payout Sezzle Merchant Withdrawal f2ed9316b558442e9293f536d22f167d | | $6.55 | $260,129.68 |
| 02/09/2026 | STRIPE TRANSFER ST-C0R4K9A3O5Q6 | | $90.78 | $260,220.46 |
| 02/09/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $150.98 | $260,371.44 |
| 02/09/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* RePFIGqKk8* Afterpay 107324134 Alien Gear Hols | | $422.42 | $260,793.86 |
| 02/09/2026 | PAYPAL TRANSFER 1048153387771 | | $718.75 | $261,512.61 |
| 02/09/2026 | Payout Sezzle Merchant Withdrawal de910cc958f748b8ac36bceadb17ec6e | | $1,588.40 | $263,101.01 |
| 02/09/2026 | PAYPAL TRANSFER 1048132081211 | | $2,482.74 | $265,583.75 |
| 02/09/2026 | PAYPAL TRANSFER 1048108249847 | | $3,326.24 | $268,909.99 |
| 02/09/2026 | Academy, LTD. PAYMENTS 3206911 | | $18,811.85 | $287,721.84 |
| 02/09/2026 | Shopify Shopify ST-S6M9Y1E6K3X1 | | $23,640.46 | $311,362.30 |
| 02/09/2026 | PAYPAL INST XFER METAPLATFOR | $1,878.08 | | $309,484.22 |
| 02/10/2026 | STRIPE TRANSFER ST-P3U9X9C9K3F9 | | $91.60 | $309,575.82 |
| 02/10/2026 | Payout Sezzle Merchant Withdrawal d80a0618dd754884a23a3909348b9f89 | | $204.52 | $309,780.34 |
| 02/10/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* IfH32Fa5da* Afterpay 107324134 Alien Gear Hols | | $407.60 | $310,187.94 |
| 02/10/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* vaO9LH9BDM* Afterpay 107324134 Alien Gear Hols | | $413.83 | $310,601.77 |
| 02/10/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* fOvIJ4EC4G* Afterpay 107324134 Alien Gear Hols | | $680.77 | $311,282.54 |

TEDDER INDUSTRIES LLC            XXXXXXXXXXX5167        Statement Ending 02/27/2026               Page 5 of 8

## ANALYZED BUSINESS CHECKING - XXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/10/2026 | PAYPAL TRANSFER 1048176069117 | | $938.97 | $312,221.51 |
| 02/10/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,164.84 | $313,386.35 |
| 02/10/2026 | AMAZON.CXZZMXQYT PAYMENTS 7EMETNLBUAP06YU | | $5,997.67 | $319,384.02 |
| 02/10/2026 | Shopify Shopify ST-B6N4G1A0J4O0 | | $74,070.01 | $393,454.03 |
| 02/10/2026 | xfer from 9344 to 5167 | | $304,300.65 | $697,754.68 |
| 02/10/2026 | PAYPAL INST XFER METAPLATFOR | $639.79 | | $697,114.89 |
| 02/10/2026 | PAYPAL INST XFER METAPLATFOR | $1,242.26 | | $695,872.63 |
| 02/10/2026 | GRIN TECHNOLOGIE GRIN TECHN ST-Q0I1K1I2V5C2 | $3,550.00 | | $692,322.63 |
| 02/11/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* ftW0v3uQAG* Afterpay 107324134 Alien Gear Hols | | $112.68 | $692,435.31 |
| 02/11/2026 | STRIPE TRANSFER ST-B1T4G0J2G2U3 | | $190.39 | $692,625.70 |
| 02/11/2026 | Payout Sezzle Merchant Withdrawal 0d57a7eaff504878a265f3bccc0d64ba | | $611.31 | $693,237.01 |
| 02/11/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,365.61 | $694,602.62 |
| 02/11/2026 | PAYPAL TRANSFER 1048197370233 | | $1,885.27 | $696,487.89 |
| 02/11/2026 | Shopify Shopify ST-E9R9Y8Q0M9L6 | | $21,304.43 | $717,792.32 |
| 02/11/2026 | xfer from 9344 to 5167 | | $55,201.31 | $772,993.63 |
| 02/11/2026 | Incoming Wire 94538681 PANOPLON E.E/PANOPLON.NO.80.5.11 | | $2,554.74 | $775,548.37 |
| 02/11/2026 | Outgoing Wire 686949 Insperity | $377,189.73 | | $398,358.64 |
| 02/11/2026 | DYNAMIC WEB SOUR AVANT BILL 22837 | $436.63 | | $397,922.01 |
| 02/12/2026 | STRIPE TRANSFER ST-V7B9D4V7Y1T3 | | $65.70 | $397,987.71 |
| 02/12/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* PHKGAuRBa0* Afterpay 107324134 Alien Gear Hols | | $187.27 | $398,174.98 |
| 02/12/2026 | Payout Sezzle Merchant Withdrawal f394878ff00e47a7ad487d94ad44d7a6 | | $505.15 | $398,680.13 |
| 02/12/2026 | DANA SAFETY SUPP PAYMENT TEDDER | | $935.73 | $399,615.86 |
| 02/12/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $957.89 | $400,573.75 |
| 02/12/2026 | PAYPAL TRANSFER 1048218636753 | | $1,821.19 | $402,394.94 |
| 02/12/2026 | ALIENGEARHOLSTER MERC DEP 1331756 | | $8,771.50 | $411,166.44 |
| 02/12/2026 | Shopify Shopify ST-Q5W0D6W4G3I0 | | $23,739.75 | $434,906.19 |
| 02/12/2026 | xfer from 5167 to 5456 - transfer for 2.12 AP Run | $11,376.00 | | $423,530.19 |
| 02/12/2026 | xfer from 5167 to 5456 - transfer for 2.11 AP Run | $122,259.53 | | $301,270.66 |
| 02/12/2026 | FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202601 | $48,808.35 | | $252,462.31 |
| 02/13/2026 | STRIPE TRANSFER ST-Y7O5M7M3V6H5 | | $9.41 | $252,471.72 |
| 02/13/2026 | AMAZON.CHBHHGZGB PAYMENTS 3OPIDHNZ4FVNTE6 | | $269.41 | $252,741.13 |
| 02/13/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* LSoM63mguZ* Afterpay 107324134 Alien Gear Hols | | $351.13 | $253,092.26 |
| 02/13/2026 | PAYPAL TRANSFER 1048240113436 | | $3,292.25 | $256,384.51 |
| 02/13/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $14,745.72 | $271,130.23 |
| 02/13/2026 | Shopify Shopify ST-J5W2N2D4I3U4 | | $21,981.99 | $293,112.22 |
| 02/13/2026 | AMAZON.CGJSUMX0G PAYMENTS 40PZCBXGH0KR19Y | | $298,640.38 | $591,752.60 |
| 02/13/2026 | xfer from 9344 to 5167 | | $68,949.15 | $660,701.75 |
| 02/13/2026 | Service Charges January 2026 | $340.16 | | $660,361.59 |
| 02/17/2026 | STRIPE TRANSFER ST-K9N3C3Y9A9N6 | | $32.20 | $660,393.79 |

TEDDER INDUSTRIES LLC               XXXXXXXXXXX5167       Statement Ending 02/27/2026               Page 6 of 8

## ANALYZED BUSINESS CHECKING - XXXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/17/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* piCBdgA5FJ* Afterpay 107324134 Alien Gear Hols | | $310.44 | $660,704.23 |
| 02/17/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $364.44 | $661,068.67 |
| 02/17/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $1,906.78 | $662,975.45 |
| 02/17/2026 | Payout Sezzle Merchant Withdrawal b26a170ca12b4fe0aa3570edffb3cc35 | | $1,947.31 | $664,922.76 |
| 02/17/2026 | PAYPAL TRANSFER 1048327328105 | | $2,056.79 | $666,979.55 |
| 02/17/2026 | PAYPAL TRANSFER 1048285381432 | | $2,068.35 | $669,047.90 |
| 02/17/2026 | PAYPAL TRANSFER 1048262202314 | | $2,391.83 | $671,439.73 |
| 02/17/2026 | PAYPAL TRANSFER 1048306433000 | | $3,175.57 | $674,615.30 |
| 02/17/2026 | AMAZON.CA4KKYBLF PAYMENTS 56KKO5Y1MBG8CW2 | | $14,955.33 | $689,570.63 |
| 02/17/2026 | Academy, LTD. PAYMENTS 3208330 | | $16,347.61 | $705,918.24 |
| 02/17/2026 | Shopify Shopify ST-N9W5V9E9J0U5 | | $24,131.86 | $730,050.10 |
| 02/17/2026 | xfer from 9344 to 5167 | | $7,256.40 | $737,306.50 |
| 02/17/2026 | Incoming Wire 94665417 SIG SAUER AG | | $8,406.27 | $745,712.77 |
| 02/18/2026 | STRIPE TRANSFER ST-T9W1S4S3L8C7 | | $9.41 | $745,722.18 |
| 02/18/2026 | Payout Sezzle Merchant Withdrawal 06c5f0fe3f0448a092c10432abc57398 | | $171.28 | $745,893.46 |
| 02/18/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* YJtMOxXxXl* Afterpay 107324134 Alien Gear Hols | | $208.90 | $746,102.36 |
| 02/18/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $219.27 | $746,321.63 |
| 02/18/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* OAN4bMh0H9* Afterpay 107324134 Alien Gear Hols | | $495.60 | $746,817.23 |
| 02/18/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* URFanv3IZz* Afterpay 107324134 Alien Gear Hols | | $646.69 | $747,463.92 |
| 02/18/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* TkOgC1mDSA* Afterpay 107324134 Alien Gear Hols | | $693.49 | $748,157.41 |
| 02/18/2026 | PAYPAL TRANSFER 1048348132240 | | $4,095.32 | $752,252.73 |
| 02/18/2026 | Shopify Shopify ST-F6T6U9E7C5R2 | | $99,866.97 | $852,119.70 |
| 02/18/2026 | xfer from 9344 to 5167 | | $61,459.30 | $913,579.00 |
| 02/18/2026 | Incoming Wire 94725840 E AT Z TECHNOLOGIES LTD | | $2,798.49 | $916,377.49 |
| 02/18/2026 | Outgoing Wire 688958 Kuwait Tactical | $94.00 | | $916,283.49 |
| 02/18/2026 | PAYPAL ECHECK 1048358170398 | $128.25 | | $916,155.24 |
| 02/18/2026 | PAYPAL ECHECK 1048357847094 | $255.83 | | $915,899.41 |
| 02/19/2026 | STRIPE TRANSFER ST-P5L9W8B5U0T7 | | $66.25 | $915,965.66 |
| 02/19/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* 5G1VJqieAC* Afterpay 107324134 Alien Gear Hols | | $358.14 | $916,323.80 |
| 02/19/2026 | Payout Sezzle Merchant Withdrawal fe3acaa0dab94274b38a07c1358ce468 | | $748.53 | $917,072.33 |
| 02/19/2026 | DANA SAFETY SUPP PAYMENT TEDDER | | $900.07 | $917,972.40 |
| 02/19/2026 | ALIENGEARHOLSTER MERC DEP 1331756 | | $1,053.85 | $919,026.25 |
| 02/19/2026 | PAYPAL TRANSFER 1048369124772 | | $1,195.81 | $920,222.06 |
| 02/19/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $4,709.58 | $924,931.64 |
| 02/19/2026 | Shopify Shopify ST-H6I4P3N4J0W8 | | $21,682.67 | $946,614.31 |
| 02/19/2026 | xfer from 5167 to 5456 - transfer for 2.19 AP Run | $114,659.29 | | $831,955.02 |
| 02/20/2026 | STRIPE TRANSFER ST-J1I3C2J7P5D4 | | $11.54 | $831,966.56 |

TEDDER INDUSTRIES LLC                    XXXXXXXXXXX5167         Statement Ending 02/27/2026                    Page 7 of 8

## ANALYZED BUSINESS CHECKING - XXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/20/2026 | Payout Sezzle Merchant Withdrawal 6a84791afc594cfb8905de40ca469abd | | $580.59 | $832,547.15 |
| 02/20/2026 | PAYPAL TRANSFER 1048389928235 | | $3,013.50 | $835,560.65 |
| 02/20/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $4,733.00 | $840,293.65 |
| 02/20/2026 | SHOPIFY SHOPIFY ST-S1O3W7T1Z9M9 | | $26,134.90 | $866,428.55 |
| 02/20/2026 | xfer from 9344 to 5167 | | $2,107.97 | $868,536.52 |
| 02/20/2026 | Incoming Wire 94805630 M.D. CHARLTON CO. LTD. | | $740.84 | $869,277.36 |
| 02/23/2026 | Payout Sezzle Merchant Withdrawal 61a550f40d414f8693ad4bc7c4e7327d | | $15.74 | $869,293.10 |
| 02/23/2026 | STRIPE TRANSFER ST-V5V4V7K5B9G4 | | $37.64 | $869,330.74 |
| 02/23/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* GuvkkxF8zv* Afterpay 107324134 Alien Gear Hols | | $314.56 | $869,645.30 |
| 02/23/2026 | ALIENGEARHOLSTER MERC DEP 1331756 | | $2,123.62 | $871,768.92 |
| 02/23/2026 | Payout Sezzle Merchant Withdrawal 9a0e4ac6ce7a4682b7a636e24a5e6da5 | | $2,188.48 | $873,957.40 |
| 02/23/2026 | PAYPAL TRANSFER 1048411691798 | | $2,525.10 | $876,482.50 |
| 02/23/2026 | PAYPAL TRANSFER 1048454537808 | | $3,215.48 | $879,697.98 |
| 02/23/2026 | PAYPAL TRANSFER 1048434023519 | | $3,765.15 | $883,463.13 |
| 02/23/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $4,023.90 | $887,487.03 |
| 02/23/2026 | Academy, LTD. PAYMENTS 3209680 | | $11,859.27 | $899,346.30 |
| 02/23/2026 | Shopify Shopify ST-W3Y5S3S2Z9W6 | | $27,323.82 | $926,670.12 |
| 02/23/2026 | xfer from 9344 to 5167 | | $13,517.35 | $940,187.47 |
| 02/23/2026 | xfer from 5167 to 5456 - transfer for AP ACH Autopay 2.24 | $53,092.57 | | $887,094.90 |
| 02/24/2026 | STRIPE TRANSFER ST-U5A0Q4U1Q7S1 | | $85.31 | $887,180.21 |
| 02/24/2026 | Payout Sezzle Merchant Withdrawal 5ac2492ba2e8416da042b39915a7a439 | | $454.46 | $887,634.67 |
| 02/24/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* ZBV9A5mUqq* Afterpay 107324134 Alien Gear Hols | | $476.10 | $888,110.77 |
| 02/24/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $520.27 | $888,631.04 |
| 02/24/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* gQYe2pWNKq* Afterpay 107324134 Alien Gear Hols | | $578.09 | $889,209.13 |
| 02/24/2026 | AMAZON.CMXLZTGW4 PAYMENTS 1J1VM4JND7SQXEH | | $878.33 | $890,087.46 |
| 02/24/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* DQo7sLqhW6* Afterpay 107324134 Alien Gear Hols | | $1,129.35 | $891,216.81 |
| 02/24/2026 | ALIENGEARHOLSTER MERC DEP 1331756 | | $1,227.90 | $892,444.71 |
| 02/24/2026 | PAYPAL TRANSFER 1048475352684 | | $2,788.56 | $895,233.27 |
| 02/24/2026 | Shopify Shopify ST-J4W6Z9S2Q1X3 | | $97,402.85 | $992,636.12 |
| 02/24/2026 | xfer from 9344 to 5167 | | $13,500.06 | $1,006,136.18 |
| 02/24/2026 | NJWEB04824 NJ WEB PMT 04824 TXP* B831687652000* 04824* 251231* T* 5000* * * * * TEDD\ | $50.00 | | $1,006,086.18 |
| 02/24/2026 | SOLUPAY CONSULTI PURCHASE 42931199 | $150.00 | | $1,005,936.18 |
| 02/24/2026 | FRANCHISE TAX BO PAYMENTS XXXXX1047 PM | $6,000.00 | | $999,936.18 |
| 02/24/2026 | WEBFILE TAX PYMT DD 902/81972117 | $6,500.00 | | $993,436.18 |
| 02/24/2026 | MASTERCARD PAYMENT 552747XXXXX3186 | $163,997.50 | | $829,438.68 |
| 02/25/2026 | STRIPE TRANSFER ST-F0Q0L4T3U5M4 | | $205.28 | $829,643.96 |
| 02/25/2026 | Payout Sezzle Merchant Withdrawal cb0bdd035ecb49f49761fbeb780a1e6f | | $350.36 | $829,994.32 |

TEDDER INDUSTRIES LLC          XXXXXXXXXXX5167        Statement Ending 02/27/2026                Page 8 of 8

## ANALYZED BUSINESS CHECKING - XXXXXXXXXXX5167 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/25/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* AJ3tLnMEpT* Afterpay 107324134 Alien Gear Hols | | $452.00 | $830,446.32 |
| 02/25/2026 | PAYPAL TRANSFER 1048496198299 | | $2,345.73 | $832,792.05 |
| 02/25/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $3,092.58 | $835,884.63 |
| 02/25/2026 | Shopify Shopify ST-D1V8N7Q0F5O2 | | $21,346.00 | $857,230.63 |
| 02/25/2026 | xfer from 9344 to 5167 | | $7,521.55 | $864,752.18 |
| 02/25/2026 | Outgoing Wire 690948 Insperity | $330,739.11 | | $534,013.07 |
| 02/25/2026 | TN STATE REVENUE TN TAP XXXXX6160 | $100.00 | | $533,913.07 |
| 02/25/2026 | OR REVENUE DEPT TAXPAYMENT XXXXX9040 | $150.00 | | $533,763.07 |
| 02/26/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* 8oZXZkw3JA* Afterpay 107324134 Alien Gear Hols | | $129.61 | $533,892.68 |
| 02/26/2026 | STRIPE TRANSFER ST-H4V3P6N4U3J6 | | $154.36 | $534,047.04 |
| 02/26/2026 | Payout Sezzle Merchant Withdrawal 1a87f03f1cdf43a38016e0997065caac | | $707.10 | $534,754.14 |
| 02/26/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $826.99 | $535,581.13 |
| 02/26/2026 | PAYPAL TRANSFER 1048517156326 | | $2,866.62 | $538,447.75 |
| 02/26/2026 | DANA SAFETY SUPP PAYMENT TEDDER | | $3,832.93 | $542,280.68 |
| 02/26/2026 | Shopify Shopify ST-V8J0C5H6O2P5 | | $25,040.25 | $567,320.93 |
| 02/26/2026 | xfer from 9344 to 5167 | | $612.15 | $567,933.08 |
| 02/26/2026 | xfer from 5167 to 5456 - transfer for 2.25 AP ACH Payments | $75,200.93 | | $492,732.15 |
| 02/26/2026 | KENTUCKY DORIS KY TAX PMT 502 875 3733 | $175.00 | | $492,557.15 |
| 02/27/2026 | STRIPE TRANSFER ST-S3W6N3Y1Z6A9 | | $298.53 | $492,855.68 |
| 02/27/2026 | EDI PAYMNT AFTERPAY 1217 REF* TN* 4gfsDA74PN* Afterpay 107324134 Alien Gear Hols | | $467.75 | $493,323.43 |
| 02/27/2026 | Payout Sezzle Merchant Withdrawal 26dd7126f530478890bbcb76d2107ff9 | | $622.38 | $493,945.81 |
| 02/27/2026 | PAYPAL TRANSFER 1048539229807 | | $3,790.22 | $497,736.03 |
| 02/27/2026 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520004781785 ALI | | $4,257.07 | $501,993.10 |
| 02/27/2026 | SHOPIFY SHOPIFY ST-R9I9N1X4K2K5 | | $29,869.92 | $531,863.02 |
| 02/27/2026 | xfer from 9344 to 5167 | | $7,908.35 | $539,771.37 |
| **02/27/2026** | **Ending Balance** | | | **$539,771.37** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/02/2026 | $372,295.85 | 02/11/2026 | $397,922.01 | 02/23/2026 | $887,094.90 |
| 02/03/2026 | $485,952.10 | 02/12/2026 | $252,462.31 | 02/24/2026 | $829,438.68 |
| 02/04/2026 | $526,017.96 | 02/13/2026 | $660,361.59 | 02/25/2026 | $533,763.07 |
| 02/05/2026 | $225,854.02 | 02/17/2026 | $745,712.77 | 02/26/2026 | $492,557.15 |
| 02/06/2026 | $260,123.13 | 02/18/2026 | $915,899.41 | 02/27/2026 | $539,771.37 |
| 02/09/2026 | $309,484.22 | 02/19/2026 | $831,955.02 | | |
| 02/10/2026 | $692,322.63 | 02/20/2026 | $869,277.36 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |